**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SP NEWSPRINT HOLDINGS LLC, <u>et al.</u>,[1] | ) | Case No. 11-13649 (CSS) |
| | ) | |
| Debtors. | ) | Joint Administration Pending |
| | ) | |

## <u>NOTICE OF FILING OF CREDITOR MATRIX</u>

PLEASE TAKE NOTICE that the above-captioned debtors and debtors-in-possession have today filed the attached Creditor Matrix with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each of the Debtors' tax identification numbers, are: SP Newsprint Holdings LLC (6180); SP Newsprint Co., LLC (7779); SP Recycling Corporation (2936); and SEP Technologies, L.L.C. (2955).

Dated: November 15, 2011
  Wilmington, Delaware

Respectfully submitted,

*/s/ Lee E. Kaufman*
Mark D. Collins (No. 2981)
Lee E. Kaufman (No. 4877)
Amanda R. Steele (No. 5530)
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 651-7700
Facsimile:  (302) 651-7701

-and-

Joel H. Levitin
Richard A. Stieglitz Jr.
Michael R. Carney
Maya Peleg
CAHILL GORDON & REINDEL LLP
Eighty Pine Street
New York, New York 10005-1702
Telephone:  (212) 701-3000
Facsimile:  (212) 269-5420

*Proposed Attorneys for the Debtors*
*and Debtors-in-Possession*

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| 1210 RIVERSIDE APARTMENTS | 1210 NORTH RIVERSIDE | | | | POMPANO BEACH | FL | 33062 | |
| 14TH STREET TOWNHOMES ASSOC, INC | 2501 NE 14TH STREET #308 | | | | POMPANO BEACH | FL | 33062 | |
| 1500 OCEAN CLUB CONDOMINIUM | 1500 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| 15TH AVE CHURCH OF CHRIST | 2127 15TH AVENUE N | | | | NASHVILLE | TN | 37208 | |
| 161ST BROKERAGE LLC | C/O 161ST BROKERAGE LLC | PO BOX 915183 | | | DALLAS | TX | 75391 | 5183 |
| 1ST AFRICAN PRESBYERIAN CHURCH | 5197 SALEM RD | | | | LITHONIA | GA | 30038 | |
| 1ST AME ZION CHURCH | ATTN: YOUTH | 1900 MCCALLA AVENUE | | | KNOXVILLE | TN | 37915 | |
| 1ST BAPTIST CHURCH OF LAPLACE | 120 ORMOND BLVD | | | | LAPLACE | LA | 70068 | |
| 1ST BAPTIST CHURCH OF MOORE | P.O BOX 98 | | | | MOORE | SC | 29369 | |
| 1ST METHODIST CHURCH OF TUCKER | 5095 LAVISTA RD | YOUTH CHOIR | | | TUCKER | GA | 30084 | |
| 1ST SOURCE BANK | PO BOX 24634 | | | | INDIANAPOLIS | IN | 46224 | |
| 1ST SOURCE BANK | SPECIALTY FINANCE GROUP | PO BOX 783 | | | SOUTH BEND | IN | 46624 | 0783 |
| 1ST UNITED METHODIST CHURCH OF LAPLACE | 301 BAMBOO ST | | | | LAPLACE | LA | 70068 | |
| 2 GALS & A GUY CLEANING SERVICE | 14 FULL SWEEP DRIVE | | | | SAVANNAH | GA | 31419 | |
| 211 WASTE DISPOSAL | 1392 HWY 211, NE | | | | WINDER | GA | 30680 | |
| 21ST CENTURY MARKETING | C/O MR. BILL KAUFMAN | 10935 HILLSIDE ROAD | | | ALTA LOMA | CA | 91737 | |
| 2ND HOME STORES | SOCIETY OF ST. VINCENT DE PAUL | 770 S. ORANGE BLOSSOM TRAIL | | | APOPKA, | FL | 32703 | |
| 3 E COMPANY | ATTN: ACCOUNTS RECEIVABLE | 1905 ASTON | | | CARLSBAD | CA | 92008 | |
| 350 LAS OLAS PLACE CONDO | 350 SE 2ND STREET | | | | FORT LAUDERDALE | FL | 33301 | |
| 3D EXCAVATION | PO BOX 990 | | | | NEWPORT | WA | 99156 | |
| 3M | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | 0000 |
| 3M COMPANY | P. O. BOX 844190 | | | | DALLAS | TX | 75284 | 4190 |
| 40 CFR INC. | 9200 42ND AVE. NE | | | | SEATTLE | WA | 98115 | |
| 44 APPLIANCE & SUPPLY COMPANY | 1325 COBB INTERNATIONAL DR | SUITE A | | | KENNESAW | GA | 30152 | |
| 4IMPRINT, INC. | P.O. BOX 1641 | | | | MILWAUKEE | WI | 53201 | 1641 |
| 5100 MONUMENT AVE.,A CONDO | C/O CAROL MARTIN | 5100 MONUMENT AVE.STE 100 | | | RICHMOND | VA | 23230 | 3638 |
| 5640 CLUB | 5640 SEMINOLE BLVD. | BICKLEY PARK | | | SEMINOLE | FL | 33772 | |
| 700 AMERICAN AVENUE | 700 AMERICAN AVENUE | | | | KING OF PRUSSIA | PA | 19406 | 4031 |
| 701 N RIVERSIDE DRIVE CONDO ASSOC | 701 N RIVERSIDE DRIVE | | | | POMPANO BEACH | FL | 33062 | |
| 74TH STREET ELEMENTARY SCHOOL | 3801 74TH ST. N. | | | | ST. PETERSBURG | FL | 33709 | |
| 772 SCIENCE CREW | PORT ST LUCIE HIGH SCHOOL | 1201 SE JAGUAR LANE | | | PORT ST LUCIE | FL | 34952 | |
| 772 SCIENCE CREW | 1201 SE JAGUAR LANE | | | | PORT ST. LUCIE | FL | 34952 | |
| 800 GOT JUNK | 772 NORTHLAKE BLVD | | | | LAKE PARK | FL | 33408 | |
| 856-PRAXAIR DISTRIBUTION, INC. | DEPT. AT 40174 | | | | ATLANTA | GA | 31192 | 0174 |
| 88.7 WAY-FM | PO BOX 61275 | | | | FORT MYERS | FL | 33906 | |
| A & A | 5025 COURTNEY DRIVE | | | | FOREST PARK | GA | 30297 | |
| A & A MFG. CO.,INC. | GORTRAC DIVISION | P. O. BOX 88709 | | | MILWAUKEE | WI | 53288 | 0709 |
| A & B SEAMLESS GUTTERS & DOWNSPOUTS | 605 NW MARION AVENUE | | | | PORT ST LUCIE | FL | 34983 | |
| A & D RECYCLING | 3066 CRANFORD AVE. | | | | FT. MYERS | FL | 33901 | |
| A & D SCRAP MATERIAL, INC | 3066 CRANFORD AVENUE | | | | FT. MYERS | FL | 33901 | |
| A & E SECURITY & ELECTRONIC SOLUTIONS | P.O. BOX 179 | | | | MCMINNVILLE | OR | 97128 | |
| A & H FLUID TECHNOLOGIES, INC. | P O BOX 12145 | | | | BIRMINGHAM | AL | 35202 | 2145 |
| A & J DOCUMENTS SHREDDING | 580 FAIRVILLA ROAD | | | | ORLANDO | FL | 32808 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| A & J FARMS | PO BOX 553 | | | | EAGLE POINT | OR | 97524 | |
| A & J FARMS INC. | P.O. BOX 553 | | | | EAGLE POINT | OR | 97524 | |
| A & L AUTO BODY | 7206 WHITE BLUFF ROAD | | | | SAVANNAH | GA | 31406 | |
| A & M SEPTIC SERVICE, LLC | P.O. BOX 184 | | | | SUMMERDUCK | VA | 22742 | |
| A & R DINING SERVICES | 443 EAST 4TH AVENUE | | | | ESCONDIDO | CA | 92025 | |
| A & R TREE SERVICE INC | PO BOX 113 | | | | AMITY | OR | 97101 | |
| A & W MECHANICAL & FAB | P O BOX 896 | | | | ROBERTA | GA | 31078 | |
| A & W TAX & ACCOUNTING | 1500 ROBINSON RD | | | | OLD HICKORY | TN | 37138 | |
| A & Y HOME & OFFICE SERVICES, INC. | 2701 W. 81ST STREET | | | | HIALEAH | FL | 33016 | |
| A ACT FAST LOCKSMITH | PO BOX 625 | | | | CLACKAMAS | OR | 97015 | |
| A B C WELDING INC | 8808 MONARD DRIVE | | | | SILVER SPRING | MD | 20910 | |
| A BETTER GLASS SHOP | 17075 SE 82ND DRIVE | | | | CLACKAMAS | OR | 97015 | |
| A BETTER WATER SYSTEM | 2317 N. VERITY PARKWAY | | | | MIDDLETOWN | OH | 45042 | |
| A C GLASS | 11112 WASHINGTON HWY | | | | GLEN ALLEN | VA | 23059 | |
| A C VALVE INC | 675 MITCHELL AVENUE | | | | WOODLAND | WA | 98674 | |
| A CHILD'S DREAM | 4127 N.W.  34TH STREET | | | | GAINESVILLE | FL | 32605 | |
| A D T  SECURITY SERVICES | P.O. BOX 371967 | | | | PITTSBURG | PA | 15250 | 7967 |
| A FRIEND'S HOUSE INC | C\O CHILDREN IN CRISIS | 111 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | |
| A J ADHESIVES | 4800 MIAMI ST. | | | | ST. LOUIS | MO | 63116 | |
| A L BURRUSS ELEMENTARY PTA | 325 MANNING ROAD | | | | MARIETTA | GA | 30064 | |
| A LOCK DOC | 5200 N.W. 43RD STREET | SUITE  102-331 | | | GAINESVILLE | FL | 32606 | |
| A NEW HOSE & FITTINGS | 15351 PEACH ORCHARD ROAD | | | | BROOKSVILLE | FL | 34614 | |
| A PACK N SHIP | 16450-3 S. TAMIAMI TRAIL | | | | FORT MYERS | FL | 33908 | |
| A PLUS PAPER SHREDDING | 6613 W HIGHWAY 22 | | | | CRESTWOOD | KY | 40014 | |
| A S P SANITATION INC | P O BOX 626 | | | | ELLENWOOD | GA | 30294 | 0626 |
| A SHRED AHEAD | 5409 LUMLEY RD | SUITE #106 | | | DURHAM | NC | 27703 | |
| A SHRED AHEAD | 5409 LUMLEY ROAD | | | | DURHAM, | FL | 27703 | |
| A SHRED AHEAD INC | 5409 LUMLEY RD | STE 106 | | | DURHAM | NC | 27703 | |
| A T & T | P.O. BOX 70529 | | | | CHARLOTTE | NC | 28272 | 0529 |
| A T & T | P.O. BOX 105068 | | | | ATLANTA | GA | 30348 | 5068 |
| A T & T | P O BOX 78225 | | | | PHOENIX | AZ | 85062 | 8225 |
| A T & T ADVERTISING & PUBLISHING | P.O. BOX 105024 | | | | ATLANTA | GA | 30348 | 5024 |
| A TO Z RECYCLING | ATTN: CHRISSY | 4768 SOUTH OLD PEACHTREE ROAD | | | NORCROSS | GA | 30071 | |
| A WORKSAFE SERVICE, INC. | 1696 CAPITOL ST. NE | | | | SALEM | OR | 97301 | |
| A&A CONTRACT CUSTOMS BROKERS LTD | P.O. BOX 4059 | | | | BLAINE | WA | 98231 | 4059 |
| A&A DRILLING SERVICE INC. | P.O. BOX 585 | | | | CLACKAMAS | OR | 97015 | |
| A&B PROCESS SYSTEMS CORP. | BOX #78467 | | | | MILWAUKIE | WI | 53278 | 0467 |
| A&J FARMS | PO BOX 553 | | | | EAGLE POINT | OR | 97527 | |
| A&M OIL CO., INC. | P.O. BOX 479 | | | | MT.WASHINGTON | KY | 40047 | |
| A&M TRANSPORT INC. | PO BOX 310 | | | | GLENDALE | OR | 97442 | |
| A&M TURBO, DIESEL, & ELECTRIC | 4367 PIO NONO AVE. | | | | MACON | GA | 31206 | |
| A&S OIL RECOVERY OF FLA. INC. | 1097 62ND TERRACE SOUTH | | | | ST. PETERSBURG | FL | 33705 | |
| A+ SERVICES | 7225 PACIFIC AVE S.E. | | | | OLYMPIA | WA | 98503 | 6750 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| A-1 BUILDINGS | PO BOX 2118 | | | | GONZALES | LA | 70707 | |
| A-1 CLEANING CONCEPTS INC | 173 SE NORFOLK BLVD | | | | STUART | FL | 34997 | |
| A-1 DOCUMENT SECURITY, INC. | 2713 24TH STREET NORTH | | | | ST. PETERSBURG | FL | 33713 | |
| A-1 DUMPSTER SERVICE | P.O. BOX 1596 | | | | HARVEY | LA | 70059 | |
| A-1 INTERSTATE, INC. | 1300 MARIETTA WAY | STE. 103 | | | SPARKS | NV | 89431 | |
| A-1 LOCK & KEY | 3600 SHILOH | SUITE 120 | | | KENNESAW | GA | 30144 | |
| A-1 METALS RECYCLING, INC | 8250 TUJUNGA AVENUE | | | | SUN VALLEY | CA | 91352 | |
| A-1 MOBILE SHREDDING | 3425 METAIRIE RD. | | | | METAIRIE | LA | 70001 | |
| A-1 PALLET | PO BOX 2366 | | | | CLARKSVILLE | IN | 47131 | |
| A-1 RECYCLING | 10651 "E" AVE. | | | | HESPERIA | CA | 92345 | |
| A-1 SHREDDING | P O BOX 521 | | | | POWDER SPRINGS | GA | 30127 | |
| A-1 SHREDDING & RECYCLING | P.O. BOX 521 | | | | POWDER SPRINGS | GA | 30127 | |
| A-1 SHREDDING & RECYCLING INC | P O BOX 521 | | | | POWDER SPRINGS | GA | 30127 | |
| A-1 WELDING SERVICES | 744 WEST WINDER PARKWAY | SUITE B | | | WINDER | GA | 30680 | |
| A-B RECYCLING (ALCAN) | ANHEUSEE-BUSCH | 3636 S. GEYEE RD | | | ST. LOUIS | MO | 63127 | |
| A-B RECYCLING (ALCAN) | ANHEISER - BUSCH | 3636 S. GEYER ROAD | | | ST. LOUIS | MO | 63127 | |
| A-BEST LOCKSMITH | ACCOUNTING OFFICE | 345 BEDFORD LAKE ROAD | | | NORMANDY | TN | 37360 | |
| A-C BRAKE,A DIVISION OF REPUBLIC DIESEL | P. O. BOX 1989 | | | | LOUISVILLE | KY | 40201 | 1989 |
| A-DEC, INC. | P.O. BOX 111 | ACCOUNTS RECEIVABLE | | | NEWBERG | OR | 97132 | |
| A-L COMPRESSED GASES INC | 2233 NW 23RD AVE | | | | PORTLAND | OR | 97210 | 2334 |
| A-QUALITY TYPEWRITER AND CALCULATOR CO. | 321 N PACIFIC | | | | WOODBURN | OR | 97071 | |
| A-SONIC-GUARD,INC. | 745 SOUTH SIXTH STREET | | | | LOUISVILLE | KY | 40203 | 2197 |
| A-TECH MECHANICAL, LLC | 920 ULRICH AVENUE | | | | LOUISVILLE | KY | 40219 | |
| A-Z MARINE SUPPLY | 8091 TOM DR. | | | | BATON ROUGE | LA | 70815 | |
| A. H. MEYER & SON, INC | 332 AIRPORT ROAD | | | | VIDALIA | LA | 71373 | |
| A. MALO LTD. | 171, ST-BARTHELEMY SUD | | | | | | | |
| A. QUINN JONES | 1108 N.W. 7TH AVE. | | | | GAINESVILLE | FL | 32607 | |
| A. RANDY'S ELECTRIC, INC | P O BOX 42577 | | | | ST PETERSBURG | FL | 33742 | |
| A. W. MATHEWS BOYS & GIRLS CLUB | 785 FOUNTAINE ROAD | | | | MABLETON | GA | 30126 | |
| A.D. WYNNE | 300 JEFFERSON HIGHWAY | | | | NEW ORLEANS | LA | 70121 | |
| A.D.S. SERVICES | PO BOX 2962 | | | | GRETNA | LA | 70054 | |
| A.F.I.R.E. OF PASCO COUNTY | P.O. BOX 933 | | | | ELFERS | FL | 34680 | |
| A.G. RICHARDSON ELEMENTARY SCHOOL | 18370 SIMMS DRIVE | | | | CULPEPER | VA | 22701 | |
| A.J.CARPENTER, JR. | 5085 TOWERING OAKS | | | | MARRERO | LA | 70072 | |
| A.M. DAVIS ELEMENTARY SCHOOL | 415 SOUTH PRONDENCE ROAD | | | | RICHMOND | VA | 23236 | |
| A.M. DAVIS ELEMENTARY SCHOOL | 415 S. PROVIDENCE ROAD | | | | RICHMOND | VA | 23236 | |
| A.M. FRANCO ENGINEERS | PO BOX 52559 | | | | ATLANTA | GA | 30355 | |
| A.M.D., INC. | 405 LIVELY BLVD. | | | | ELK GROVE VILLAGE | IL | 60007 | |
| A.M.DAVIS,INC. | 5601 BIGGS RD. | | | | RICHMOND | VA | 23224 | |
| A.MALONEY MOVING & STORAGE | 5301 JEFFERSON HWY. | | | | HARAHANEANS | LA | 70123 | |
| A.O. SMITH(MAGNATEK) | 1325 HEIL QUAKER BLVD. | | | | LAVERGNE | TN | 37086 | |
| A.O.H CHURCH OF GOD CATHEDRAL | 108 RIDGEWOOD AVENUE | | | | FAIRFIELD | AL | 35064 | |
| A.O.K. TIRE MART | P.O. BOX 1389 | | | | APOPKA | FL | 32704 | 1389 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| A.R LEWIS ELEMENTARY | 1775 SHADY GROVE ROAD | | | | PICKENS | SC | | |
| A.R. WILFLEY AND SONS, INC. | P.O. BOX 2330 | | | | DENVER | CO | 80201 | |
| A.T. CLAYTON & CO. | 300 ATLANTIC STREET, 7TH FLOOR | | | | STAMFORD | CT | 06901 | |
| A.T.S. ELECTRO-LUBE | INTERNATIONAL INC. | 7388 WILSON AVE, DELTA | | BC V4G1H3 CANADA | | | | |
| A.W. CHESTERTON COMPANY | P.O. BOX 3351 | | | | BOSTON | MA | 02241 | |
| A1 BACKFLOW SERVICES, LLP | P. O. BOX 948 | | | | SILVERTON | OR | 97381 | |
| A1 METAL SUPPLY CENTER CORP | 5000 ORANGE AVE | | | | FT PIERCE | FL | 34947 | |
| A1 OUTDOOR STORAGE | 1645 SW 45TH WAY | | | | DEERFIELD BEACH | FL | 33442 | |
| AA CASEY COMPANY | 5124 NEBRASKA AVENUE | | | | TAMPA | FL | 33603 | 2398 |
| AA ELECTRIC | PO BOX 931869 | | | | ATLANTA | GA | 31193 | 1869 |
| AA ELECTRIC | 2011 COMBEE ROAD | | | | LAKELAND | FL | | |
| AA ELECTRIC, INC. | P.O. BOX 931869 | | | | ATLANTA | GA | 31193 | 1869 |
| AA FENCE | 11767 OSWALT ROAD | | | | CLERMONT | FL | 34711 | |
| AA NORTHWEST | 2755 WARWICK ST. | | | | WEST LINN | OR | 97068 | |
| AA TOWING | 260 SE QUEEN | | | | ALBANY | OR | 97322 | |
| AAA AUTO CLUB SOUTH | 624 GRASSMERE PARK ROAD | SUITE 22 | | | NASHVILLE | TN | 37211 | |
| AAA COOPER | P O BOX 102442 | | | | ATLANTA | GA | 30368 | 2442 |
| AAA COOPER TRANSPORTATION | P O BOX 102442 | | | | ATLANTA | GA | 30368 | 2442 |
| AAA COOPER TRANSPORTATION | P.O. BOX 6827 | | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORTATION | 1725 HEIL QUAKER BLVD. | | | | LAVERGNE | TN | 37086 | |
| AAA DOCUMENT DESTRUCTION | 6307 QUINN DR. | | | | BATON ROUGE, | LA | 70817 | |
| AAA EAST TENNESSEE | ATTN JOHN ARWOOD | 100 W 5TH AVE | | | KNOXVILLE | TN | 37917 | |
| AAA FIRE EXTINGUISHER SERVICE | P O BOX 1133 | | | | CLARKSBURG | MD | 20871 | |
| AAA FIRE PROTECTION RESOURCES, INC. | P.O. BOX 1122 | | | | LAWRENCEVILLE | GA | 30046 | 1122 |
| AAA LOCK N SAFE | 719 N. RUTHERFORD BLVD. | | | | MUFREESBORO | TN | 37130 | |
| AAA RECYCLING & TRASH REMOVAL | 4619 WEST OX ROAD | | | | FAIRFAX | VA | 22030 | |
| AAA RECYCLING & TRASH REMOVAL SERVICES | 4619 WEST OX ROAD | | | | FAIRFAX | VA | 22031 | |
| AAA SANITATION | P.O. BOX 519 | | | | HULL | GA | 30646 | |
| AAA SANITATION-GWINNETT | P O BOX 519 | | | | HULL | GA | 30646 | |
| AAA SANITATION-LTS | PO BOX 519 | | | | HULL | GA | 30646 | |
| AAA SECURITY SHREDDING | 1426 BRIARCLIFF DR | | | | WOODSTOCK | GA | 30189 | |
| AAA SECURITY SHREDDING, INC. | 1426 BRIARCLIFF | | | | WOODSTOCK | GA | 30189 | |
| AAA SEPTIC TANK SERVICE INC. | 12275 CORE LANE | | | | BAKER | LA | 70714 | |
| AAA TOP QUALITY ASPHAULT, LLC | P.O. BOX 5058 | | | | LAKELAND | FL | 33807 | 5058 |
| AAA WASTEWATER SREVICES INC. | 3677 ANTHONY LANE | | | | FRANKLIN | OH | 45005 | 4598 |
| AAB ELECTRICAL INDUSTRIES INC. | 305 GREFER LANE | | | | HARVEY | LA | 70058 | |
| AAF INTERNATIONAL | 24828 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1248 |
| AAF INTERNATIONAL | ACCOUNTS RECEIVABLE FOR LCP | PO BOX 35690 | | | LOUISVILLE | KY | 40232 | 5690 |
| AAGAARD-MCNARY CONSTRUCTION | 6239 EDGEWATER DRIVE | SUITE V1-3 | | | ORLANDO | FL | 32860 | |
| AAMES PLUMBING & HEATING INC | 2620 MATTHEWS ST | SUITE 200 | | | SMYRNA | GA | 30080 | |
| AAOHN | P. O. BOX 116005 | | | | ATLANTA | GA | 30368 | 6005 |
| AARDVARK SIGN & DECAL | DBA AARDVARD SIGN & DECAL | P O BOX 1115 | | | KENNESAW | GA | 30156 | |
| AARDVARK SIGN & DECAL | PO BOX 1115 | | | | KENNESAW | GA | 30144 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| AARDVARK SIGN & SCREEN | PO BOX 1115 | | | | KENNEASAW | GA | 30144 | |
| AARDVARK SIGN & SCREEN | P.O. BOX 1115 | | | | KENNESAW | GA | 30156 | |
| AARON CAUDY | 2875 NORTH BERKELEY LAKE ROAD | SUITE 9 | | | DULUTH | GA | 30096 | |
| AARON R.COURVILLE | PREMIER OFFICE PRODUCTS | 7987 PECUE LANE, SUITE B | | | BATON ROUGE | LA | 70809 | |
| AARON SCRAP METALS | P O BOX 607066 | | | | ORLANDO | FL | 32860 | 7066 |
| AARON WATSON | 332 ALLEN ROAD | | | | KNOXVILLE | TN | 37920 | |
| AARON'S FULFILLMENT CENTER | 500 US HWY 92 E | | | | AUBURNDALE | FL | 33823 | |
| AARON, JEFFREY A. | DBA AAA FURNITURE REFINISHERS | 1065 SNELLBRIDGE ROAD | | | EAST DUBLIN | GA | 31027 | |
| AB'S WELDING & FABRICATING , | ROUTE 1, BOX 1968 | | | | CREWE | VA | 23930 | |
| ABATE ESTERO RIVER CHAPTER | 19137 S. TAMIAMI TRAIL | | | | FORT MYERS | FL | 33908 | |
| ABB INC. | P.O. BOX 88868 | | | | CHICAGO | IL | 60695 | 1868 |
| ABB INC. POWER CIRCUIT BREAKER | PO BOX 88853 | | | | CHICAGO | IL | 60695 | |
| ABB INSTRUMENTATION | PO BOX 88868 | | | | CHICAGO | IL | 60695 | 1868 |
| ABB, INC. INSTRUMENTATION DIVISION | P.O. BOX 88868 | | | | CHICAGO | IL | 60695 | 1868 |
| ABB, INC. LOGISTICS USA | P.O. BOX 88868 | | | | CHICAGO | IL | 60695 | |
| ABBA HOUSE | 6800 DAHLONEGA HWY | | | | CUMMING | GA | 30028 | |
| ABBAS WIREDU | 5227 CICERO DR. | | | | DARROW | LA | 70725 | |
| ABBEY MEC-TRIC | P.O. BOX 1225 | | | | NORCROSS | GA | 30091 | |
| ABBEY MEC-TRIC | P.O. BOX 221918 | | | | CHARLOTTE | NC | 28222 | |
| ABBOTSFIELD INDUSTRIAL TRAINING | 10157 SW BARBUR BLVD | SUITE 200-C | | | PORTLAND | OR | 97219 | 5910 |
| ABBOTT THIBODEAUX HTG & A/C, INC | 7770 COMMERCE AVE. | | | | BATON ROUGE | LA | 70815 | |
| ABBOTTS HILL ELEMENTARY | 5575 ABBOTTS BRIDGE ROAD | | | | DULUTH | GA | 30097 | |
| ABBY'S PIZZA | PO BOX 121 | | | | NEWBERG | OR | 97132 | |
| ABC BUSINESS MACHINES | P O BOX 1674 | | | | DUBLIN | GA | 31021 | |
| ABC RADIO | 4401 JENIFER ST, NW | ATTN: ANTYWON | | | WASHINGTON | DC | 20015 | 2113 |
| ABC SALVAGE | 65 N STREET SE | | | | WASHINGTON | DC | 20003 | |
| ABC TRUCK AND TIRE REPAIR | 58 ESKIMO HILL ROAD | | | | STAFFORD | VA | 22554 | |
| ABC WASTE OF SAVANNAH, INC. | 1302 BRIGHTWOOD DR | | | | SAVANNAH | GA | 31406 | |
| ABC WIRE SALES CO. | 1522 WEST 25TH STREET | | | | MINNEAPOLIS | MN | 55405 | 2533 |
| ABEC ELECTRIC | 407 SPENCE LANE | | | | NASHVILLE | TN | 37210 | |
| ABELL ENGINEERING | 104 YATES HILL ROAD | | | | HADLEY | NY | 12835 | |
| ABERDEEN WOODS | 201 ABERDEEN PARKWAY | ATTN:  ACCOUNTING DEPT | | | PEACHTREE CITY | GA | 30269 | |
| ABERNATHY TRUCK SALVAGE, INC. | 865 W. TRINITY LANE | | | | NASHVILLE | TN | 37207 | 4819 |
| ABESS PARK ELEM. SCHOOL | ATTN: WENDY SANFORD | 12731 ABESS BLVD. | | | JACKSONVILLE | FL | 32225 | |
| ABF FREIGHT SYSTEM, INC. | P. O. BOX 10048 | | | | FORT SMITH | AR | 72917 | 0048 |
| ABF FREIGHT SYSTEM, INC. | 711 GUY PAINE RD | | | | MACON | GA | 31206 | 2013 |
| ABF FREIGHT SYSTEMS INC | PO BOX 10226 | | | | PORTLAND | OR | 97296 | 0226 |
| ABF FREIGHT SYSTEMS, INC | P O BOX 697 | | | | CHERRYVILLE | NC | 28021 | 0697 |
| ABIBOW RECYCLING LLC | 15600 JFK BLVD,. SUITE 600 | | | | HOUSTON | TX | 77032 | |
| ABIDING LOVE MEN'S GROUP | 3205 CHIQUITA BLVD SOUTH | | | | CAPE CORAL | FL | 33914 | |
| ABIDING SAVIOR LUTHERAN CHURCH | 1910 HAVENDALE BLVD. | | | | WINTER HAVEN | FL | 33881 | |
| ABIDING SAVIOR LUTHERAN CHURCH | ATTEN: BILL CARMEN | 9700 W NEWBERRY ROAD | | | GAINESVILLE | FL | 32606 | |
| ABILITY PHYSICAL THERAPY & FITNESS | 2191 NW SECOND ST., BLDG.#4 | | | | MCMINNVILLE | OR | 97128 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| ABITA BREWING | P.O. BOX 1510 | | | | ABITA SPRING | LA | 70420 | |
| ABITA BREWING CO. LLC | P.O. BOX 1510 | | | | ABITA SPRINGS | LA | 70420 | |
| ABITA SPRINGS WATER CO., INC. | P.O. BOX 77358 | | | | BATON ROUGE | LA | 70879 | |
| ABITIBI - DONAHUE | 18511 BEAUMONT HWY | | | | HOUSTON | TX | 77049 | |
| ABITIBI BOWATER | 17589 PLANT RD. | | | | COOSA PINES | AL | 35044 | |
| ABITIBI CONS. CORP-RECYCLING | 3220 PAYSPHERE | | | | CHICAGO | IL | 60674 | |
| ABITIBI CONSOLIDATED | PO BOX 125 | | | | SNOWFLAKE | AZ | 85937 | |
| ABITIBI CONSOLIDATED CORP-RECYCLING | 3220 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ABITIBI CONSOLIDATED RECYCLING | 3220 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ABITIBI CONSOLIDATED-RECYCLING DIVISION | 340 NORTH SAM HOUSTON PARKWAY EAS SUITE 105 | | ATTN: ACCTS PAYABLE | | HOUSTON | TX | 77060 | |
| ABITIBI RECYCLING | P O BOX 23011 | | | | HOUSTON | TX | 77228 | |
| ABITIBI RECYCLING | 2350 N BELT, EAST #600 | | | | HOUSTON | TX | 77032 | |
| ABITIBI RECYCLING | 18511 BEAUMONT HWY | | | | HOUSTON | TX | 77049 | |
| ABITIBI RECYCLING | 2350 N. BELT,#600, EAST | | | | HOUSTON | TX | 77032 | |
| ABITIBI RECYCLING | 2350 N. BELT , EAST, STE# 600 | | | | HOUSTON | TX | 77032 | |
| ABITIBI-CONSOLIDATED CORP. | RECYCLING DIVISION | 15600 JFK BLVD. | SUITE #600 | | HOUSTON | TX | 77032 | |
| ABITIBIBOWATER | RECYCLE WAREHOUSE | 17589 PLANT RD | | | COOSA PINES | AL | 35044 | |
| ABLE AUTO GLASS | 1109 FLORIDA AVE. STE.D | | | | DENHAM SPRINGS | LA | 70726 | |
| ABLE BODY LABOR | P O BOX 30532 | | | | TAMPA | FL | 33630 | |
| ABLE BODY LABOR | 3040 GULF TO BAY BLVD | | | | CLEARWATER | FL | 33759 | |
| ABLE BODY TEMPORARY SERVICES | PO BOX 30532 | | | | TAMPA | FL | 33630 | 3532 |
| ABLE EQUIPMENT | 615 S.E. CLAY | | | | PORTLAND | OR | 97214 | |
| ABLE MOVING & STORAGE INC. | 8050 WELLINGFORD DR | | | | MANASSAS | VA | 20109 | |
| ABLE WASTE | P.O. BOX 15891 | | | | BATON ROUGE | LA | 70895 | |
| ABLEST INC. | PO BOX 116295 | | | | ATLANTA | GA | 30368 | 6295 |
| ABLEST INC. | 24223 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1242 |
| ABNER BAPTIST CHURCH | C/O MR. TRAVIS NORRIS | 1516 CLEARWOOD RD. | | | RICHMOND | VA | 23233 | |
| ABNER BAPTIST CHURCH | P.O.BOX 170157 | | | | SPARTANBURG | SC | 29301 | |
| ABNER CREEK BAPTIST CHURCH | 2461 ABNER CREEK RD. | | | | GREER | SC | 29651 | |
| ABNER CREEK ELEMENTARY SCHOOL ROLLOFF | ATTN: ELAINE DILLARD | 2050 ABNER CREEK RD. | | | DUNCAN | SC | 29334 | |
| ABNEY ELEMENTARY SCHOOL | 825 KOSTMAYER AVE. | | | | SLIDELL | LA | 70458 | |
| ABO AKADEMI PROCESS CHEMISTRY CENTRE | COMB & MAT CHEM - BISKOPSGATAN 8 | | | FIN-20500 ABO, FINLAND | | | | |
| ABOVE & BEYOND HYDROSEED | 2720 NE 175TH STREET | | | | RIDGEFIELD | WA | 98642 | |
| ABRA | 965 MARKET PLACE BLVD. | | | | CUMMING | GA | 30041 | |
| ABRAIRA, COREY | 507 N MERIDIAN ST. #2 | | | | NEWBERG | OR | 97132 | |
| ABS | 4211 JEFFERSON HWY. | P.O BOX 10222 | | | JEFFERSON | LA | 70181 | |
| ABS MOVING & STORAGE, INC. | 2315 STEWART AVE. | | | | SILVER SPRING | MD | 20910 | |
| ABSOLUTE RECYCLING & SHREDDING | PO BOX 27484 | | | | LOUISVILLE | KY | 40224 | |
| ABSOLUTE TESTING & CONSULTING, INC. | 2339 SOUTH U.S. 1 | | | | FORT PIERCE | FL | 34982 | |
| ABSORPTION CORP | 6960 SALASHAN PKWY | | | | FERNDALE | WA | 98248 | |
| ABUNDANT LIFE CHURCH | P.O. BOX 1126 | | | | WILDWOOD, | FL | 34785 | |
| ABUNDANT LIFE CHURCH SUNDAY SCHOOL | ATTN: TONY MILES | 6440 ROCKSPRINGS ROAD | | | LITHONIA | GA | 30038 | |
| ABYSSINIA MISS. BAPTIST CHURCH | ATTN: JOYCE FISHER | 2360 KINGS ROAD | | | JACKSONVILLE | FL | 32209 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ACACIA SHRINE TEMPLE | 7991 SO. COMMERCE AVENUE | | | | BATON ROUGE | LA | 70815 | |
| ACADEMY DOOR & CONTROL CORP. | | | | | | | | |
| ACADEMY SPORTS & OUTDOORS | 800 S. CLEARVIEW PARKWAY | | | | HARAHAN | LA | 70123 | |
| ACADIA COFFEE SERVICE, INC. | 1165 ALLGOOD RD. | SUITE 17 | | | MARIETTA | GA | 30062 | 2238 |
| ACADIAN ELEMENTARY | 1020 SAADI ST | | | | HOUMA | LA | 70363 | |
| ACADIANA RECYCLING | KENNETH LEFLEUR | 601 NORTH C C DUSON DR | | | EUNICE | LA | 70535 | |
| ACCA TEMPLE CEREMONIAL CAST | C/O ROY FARMER | 4206 READING RD | | | RICHMOND | VA | 23222 | |
| ACCENT SOUTHEAST | 10131 FM 2920 | | | | TOMBALL | TX | 77375 | |
| ACCENT SOUTHEAST | 8530 F.M. 2920 | | | | SPRING | TX | 77379 | |
| ACCENT SOUTHEAST, INC | 10131 FM 2920 | | | | TOMBALL | TX | 77375 | |
| ACCENT SOUTHEAST, INC. | 8530 FM 2920 | | | | SPRING | TX | 77379 | |
| ACCENT WESTERN ADSG | AKA ACCENT WIRE | 10131 FM2920 | | | TOMBALL | TX | 77375 | |
| ACCENT WIRE | 10131 FM 2920 | | | | TOMBALL | TX | 77375 | |
| ACCENT WIRE PRODUCTS | 8530 F.M. 2920 | | | | SPRING | TX | 77379 | |
| ACCENT WIRE PRODUCTS | 10131 FM 2920 | | | | TOMBALL | TX | 77375 | |
| ACCENT WIRE PRODUCTS | 10131 FM 2920 RD. | | | | TOMBALL | TX | 77375 | 8919 |
| ACCESS | PO BOX 23039 | | | | COLUMBUS | GA | 31902 | 3039 |
| ACCESS | PO BOX 489 | | | | ZEBULON | GA | 30295 | |
| ACCESS AMERICA | 2515 E. 43RD STREET  STE.B | | | | CHATTANOOGA | TN | 37407 | |
| ACCESS AMERICA TRANSPORT | P O BOX 182215 | | | | CHATTANOOGA | TN | 37422 | |
| ACCESS AMERICA TRANSPORT | 2515 EAST 43RD STREET SUITE B | | | | CHATTANOOGA, | TN | 37407 | |
| ACCESS INTEGRAGED NETWORKS, INC. | FORMERLY ACCESS INTEGRATED NETWORK | DEPT AT 952855 | | | ATLANTA | GA | 31192 | 2855 |
| ACCESS INTEGRATED NETWORKS | PO BOX 23039 | | | | COLUMBUS | GA | 31902 | 3039 |
| ACCESS INTEGRATED NETWORKS | PO BOX 23039 | | | | COLUMBUS | OH | 31902 | 3039 |
| ACCESS INTEGRATED NETWORKS, INC. | 4885 RIVERSIDE DR | | | | MACON | GA | 31210 | |
| ACCESS INTEGREDED NETWORKS | PO  BOX 23039 | | | | COLUMBUS | GA | 31902 | 3039 |
| ACCESS WORLDWIDE | 1000 TRADEPORT BLVD | SUITE 1001 | | | ATLANTA | GA | 30354 | |
| ACCIDENT AND INJURY CLINIC | 527 HIGHWAY 80 | | | | GARDEN CITY | GA | 31408 | |
| ACCOUNTANTS INC | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| ACCOUNTEMPS | | P.O. BOX 60000 | | | SAN FRANCISCO | CA | 94160 | 3484 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGE | IL | 60693 | |
| ACCOUNTEMPS | FILE 73484 | P.O. BOX 60000 | | | SAN FRANCICO | OR | 94160 | 3484 |
| ACCPE | 2419 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33020 | |
| ACCU-SORT SYSTEMS INC | 511 SCHOOL HOUSE ROAD | | | | TELFORD | PA | 18969 | |
| ACCU-TEC | ATTN: TINA MANN | 1439 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40210 | |
| ACCULEX/HR COMPONENTS | P.O. BOX 10300 | | | | BEDFORD | NH | 03110 | |
| ACCURATE CONCRETE CUTTING INC (INACTIVE | PO BOX 5798 | | | | VANCOUVER | WA | 98668 | |
| ACCURATE EMBOSSING | 67201 INDUSTRY LANE | | | | COVINGTON | LA | 70433 | |
| ACCURATE FORKLIFT | 85 SCENIC AVENUE | | | | SANTA ROSA | CA | 95407 | |
| ACCURATE GAS | PO BOX 608 | | | | ALEXANDRIA | AL | 36250 | |
| ACCURATE INSTALLATIONS | ATTN:BENTLEY FIELDS | 4545 CAROLINA AVE. | | | RICHMOND | VA | 23222 | |
| ACCURATE RECYCLING | C/O  ACCOUNTING | 508 E BALTIMORE AVE | | | LANSDOWNE | PA | 19050 | |
| ACCURATE RECYCLING CORP. | 508 BALTIMORE AVE | | | | LANSDOWNE | PA | 19050 | 2508 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ACCURATE RECYCLING CORP. | 508 E. BALTIMORE AVE | ATTN: ACCT'S/REC. | | | LANSDOWNE | PA | 19050 | 2508 |
| ACCURATE RECYCLING CORPORATION | 508 E. BALTIMORE AVENUE | | | | LANSDOWNE | PA | 19050 | |
| ACCUSTAFF, INC. | P.O. BOX 7247-8190 | | | | PHILADELPHIA | PA | 19170 | 8190 |
| ACCUTECH INSTRUMENTATION INC | 49 CENTURY STREET | | | | JACKSONVILLE | FL | 32211 | |
| ACE CUSTOM SIGNS AND WINDOW TINTING | 6717 EAGLE TRACE | | | | WEST PALM BEACH | FL | 33413 | |
| ACE ELECTRIC, INC. | 4387 INNER PERIMETER ROAD | | | | VALDOSTA | GA | 31602 | |
| ACE HARDWARE/LAKE | P.O. BOX 960061 | | | | ORLANDO | FL | 32896 | 0061 |
| ACE HARDWARE/ORLANDO | P.O. BOX 547964 | | | | ORLANDO, | FL | 32854 | 7964 |
| ACE INDUSTRIAL EQUIPMENT INC | 1415 E 2ND AVENUE | | | | TAMPA | FL | 33605 | 5003 |
| ACE INDUSTRIES INC | 6295 MCDONOUGH DR | | | | NORCROSS | GA | 30093 | |
| ACE RECYCLING | 508 CHEROKEE RD. | | | | PELZER | SC | 29669 | |
| ACE TEMPORARIES, INC. | P.O. BOX 13188 | | | | MILWAUKEE | WI | 53213 | |
| ACE WASTE SYSTEMS INC | P O BOX 77135 | | | | BATON ROUGE | LA | 70879 | |
| ACE WORLD COMPANIES | 10200 JACKSBORO HWY | | | | FT. WORTH | TX | 76135 | |
| ACE WORLDWIDE | 8 HEADLEY PLACE | | | | FALLSINGTON | PA | 19054 | |
| ACE WRECKER SERVICE | 5601 S. ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32839 | |
| ACF WEST, INC. | 8951 S.E. 76TH DRIVE | | | | PORTLAND | OR | 97206 | |
| ACFM | 1131 HIGHWAY 82 | PO BOX 306 | | | GEORGETOWN | GA | 39854 | 0306 |
| ACGIH WORLDWIDE | DEPT. 839 | | | | CINCINNATI | OH | 45269 | |
| ACHIN, DAWN M. | 3014 SW SEGOVIA STREET | | | | Pt St Lucie | FL | 34953 | |
| ACK, INC.          . | 554 DEERING ROAD, N.W. | | | | ATLANTA | GA | 30309 | 2247 |
| ACKERMAN SECURITY | P.O. BOX 933374 | | | | ATLANTA | GA | 31193 | 3374 |
| ACKERMAN SECURITY SYSTEMS | 7585-C PONCE DE LEON CIRCLE | | | | ATLANTA | GA | 30340 | |
| ACM CHEMISTRIES | 3190 REPS MILLER ROAD | | | | NORCROSS | GA | 30071 | |
| ACME REFRIGERATION OF BATON ROUGE INC | 11844 S. CHOCTAW DR. | | | | BATON ROUGE | LA | 70815 | |
| ACME-HILLSBORO | 330 SE SALMON ST | | | | HILLSBORO | OR | 97214 | |
| ACOPIAN TECHNICAL COMPANY | P.O. BOX 638 | | | | EASTON | PA | 18044 | |
| ACQUA CAMINO CONDO | 2401 W CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| ACREAGE PINES ES | 14200 ORANGE BLVD | | | | LOXAHATCHEE | FL | 33470 | |
| ACRI | PO BOX 67505 | | | | LOS ANGELES | CA | 90067 | |
| ACROWOOD CORP. | PO BOX 1028 | | | | EVERETT | WA | 98206 | |
| ACS CLEANING SERVICES LLC | 5721 DRAGON WAY | SUITE 100 | | | CINCINNATI | OH | 45227 | |
| ACT INDEPENDENT TURBO SVCS INC | 8525 FREELAND STREET | | | | HOUSTON | TX | 77061 | 5214 |
| ACT-AMERICAN COMPLIANCE TECHNOLOGIES | 1875 W. MAIN STREET | | | | BARTOW | FL | 33830 | |
| ACTION EXPRESS | PO BOX 3528 | | | | OMAHA | NE | 68103 | |
| ACTION INSTRUMENTS | P.O. BOX 360716 | | | | PITTSBURGH | PA | 15259 | 6716 |
| ACTION LABOR OF FLORIDA,LLC | ATTEN: CREDIT DEPARTMENT | 900 OSCEOLA DRIVE | SUITE 222 | | WEST PALM BEACH | FL | 33409 | 5021 |
| ACTION METALS & REFINING | 13610 GRANVILLE AVE. | | | | CLERMONT | FL | 34711 | |
| ACTION METALS & REFINING, LLC | 13610 GRANVILLE AVENUE | | | | CLERMONT | FL | 34711 | |
| ACTION PRINTING | N 6637 ROLLING MEADOWS ROAD | N 6637 ROLLING MEADOWS ROAD | | | FOND DU LAC | WI | 54937 | |
| ACTION RESOURCES INC | DEPT #1563 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | 1563 |
| ACTION RUBBER & GASKET CO | 1623 CEDAR LINE DRIVE | | | | ROCK HILL | SC | 29730 | |
| ACTION RUBBER & GASKET CO | ATTN: BARBARA S | 1623 CEDAR LINE DRIVE | | | ROCK HILL | SC | 29730 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| ACTION SAFE AND LOCK | 2460 AURORA ROAD | | | | MELBOURNE | FL | 32935 | |
| ACTION SECURE SHREDDING | P.O. BOX 870488 | | | | STONE MOUNTAIN | GA | 30087 | |
| ACTION TIRE | 4111 N JOHN YOUNG PKWY | | | | ORLANDO, | FL | 32804 | |
| ACTION TIRE CO | 410 LEE'S MILL ROAD | | | | FOREST PARK | GA | 30297 | |
| ACTION TRUSS, INC. | PO BOX 12794 | | | | SALEM | OR | 97309 | |
| ACTION WOOD PRODUCTS, INC | PO BOX 500 | | | | TURNER | OR | 97397 | |
| ACTIONS SIGNS & GRAPHICS | 2085 ANDREA LN.  SUITE #8 | | | | FORT MYERS | FL | 33912 | |
| ACTIVA | 1625 2ND AVENUE S | | | | BIRMINGHAM | AL | 35233 | |
| ACTIVA INC | 1625 2ND AVE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| ACTIVA, INC | 1625 2ND AVENUE SOUTH | | | | BIRINGHAM | AL | 35233 | |
| ACTS CHURCH OF HENRY COUNTY | 1181 HIGHWAY 42 N | | | | MC DONOUGH | GA | 30253 | |
| ACTS FLEET MAINTENANCE SERVICE | PO BOX 12330 | | | | KNOXVILLE | TN | 37912 | |
| ACUITY | 11301 INDUSTRIAL RD. | | | | MANASSAS | VA | 20109 | |
| ACUPULCO CAFE | 9133 FAIRFOREST RD | | | | SPARTANBURG | SC | 29303 | |
| ACUREN INSPECTION, INC. | P.O.BOX 975557 | | | | DALLAS | TX | 75397 | 5557 |
| ACUREN INSPECTIONS | P.O. BOX 712548 | | | | CINCINNATI | OH | 45271 | 2402 |
| ACWORTH ELEMENTARY | 4220 CANTRELL RD. | | | | ACWORTH | GA | 30101 | |
| ACWORTH METHODIST CHURCH | 4340 COLLINS CIRCLE | | | | ACWORTH | GA | 30101 | 5222 |
| AD RECYCLING | 301 SQUIRE JONES ROAD | | | | BELL BUCKLE | TN | 37020 | |
| ADAIRSVILLE ELEMENTARY SCHOOL | 122 KING STREET | | | | ADAIRSVILLE | GA | 30103 | |
| ADAM HICKEY | 1120 7TH ST. | | | | GRETNA | LA | 70053 | |
| ADAM M. GOODMAN | STANDING CHAPTER 13 TRUSTEE | 260 PEACHTREE STREET NW,STE 200 | | | ATLANTA | GA | 30303 | |
| ADAM'S RECYCLING | 1785 ENTERPRISES DR. #A | | | | BUFORD | GA | 30518 | |
| ADAMANTINE PRECISION TOOLS | 3117 ASPEN AVE. | | | | RICHMOND | VA | 23228 | |
| ADAMS AUTO DETAIL | 406 N MAIN | | | | NEWBERG | OR | 97132 | |
| ADAMS BACK FLOW | DIVISION OF J. ADAMS CO.INC. | P.O. BOX 1109 | | | FLOWERY BRANCH | GA | 30542 | |
| ADAMS BROWN RECYCLING | ATTN: ACCOUNTING DEPT | 9262 MOUNT ORAB PIKE | | | GEORGETOWN | OH | 45121 | |
| ADAMS MIDDLE SCHOOL | 10201 NORTH BOULEVARD | | | | TAMPA | FL | 33612 | |
| ADAMS PLACE | 1925 MEMORIAL BLVD | | | | MURFREESBORO | TN | 37129 | |
| ADAMS, DALE L. | 19678 SW CONZELMANN RD | | | | Sherwood | OR | 97140 | |
| ADAMS, J D | 10060 SW GARRETT | | | | TIGARD | OR | 97223 | |
| ADAMS, KELLI | | | | | | | | |
| ADAMS, STEVE L. | PO BOX 253 | | | | Richland | OR | 97870 | |
| ADAMSVILLE BAPTIST CHURCH | P.O. BOX 309 | | | | WILDWOOD | FL | 34785 | |
| ADAMSVILLE ELEMENTARY | 4600 MIDWAY ROAD, BOX K | | | | ADAMSVILLE | AL | 35005 | |
| ADCAP NETWORK SYSTEMS, INC | 6525 SHILOH RD. | SUITE D-700 | | | ALPHARETTA | GA | 30005 | |
| ADDINGTON TRANSPORTATION | ATTN: KEVIN | 711 W PARK ROAD | | | ELIZABETHTOWN | KY | 42701 | |
| ADDISON ELEMENTARY | 3055 EBENEZER RD | | | | MARIETTA | GA | 30066 | |
| ADDISON MIZNER ES | 199 SW 12TH AVE | | | | BOCA RATON | FL | 33486 | |
| ADECCO EMPLOYMENT SERVICES | DEPT CH 14091 | | | | PALATINE | IL | 60055 | 4091 |
| ADECCO EMPLOYMENT SERVICES | P O BOX 371084 | | | | PITTSBURGH | PA | 15250 | 7084 |
| ADEL COMPOUNDING | 30128 EDEN CHURCH ROAD | | | | DENHAM SPRINGS | LA | 70726 | 9335 |
| ADELAIDE SHORES RV RESORT | 2881 US HWY 27 NORTH | | | | AVON PARK | FL | 33825 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| ADHESIVE & PACKAGING SYST INC | SUITE 300 400 448 SOUTH FIRST AVE. | | | | HILLSBORO | OR | 97123 | |
| ADHESIVES RESEARCH, INC. | PO BOX 1823 | | | | YORK | PA | 17405 | 1823 |
| ADIDAS | 5675 NORTH BLACKSTOCK RD | | | | SPARTANBURG | SC | 29303 | |
| ADKINS ANITA | P.O. BOX 13594 | | | | EAST DUBLIN | GA | 31027 | |
| ADKINS, ANITA H. | P.O. BOX 13594 | | | | EAST DUBLIN | GA | 31027 | |
| ADKINS, LEE | 7723 40TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| ADKINS, MARILYN LEE | 7723 40TH AVENUE N. | | | | ST. PETERSBURG | FL | 33709 | |
| ADKINS, TINA M. | 250 NORTHWOOD TRAIL | | | | DUDLEY | GA | 31022 | |
| ADMIN FOR HIRE LLC | 1526 JUNO ISLES BLVD | | | | NORTH PALM BEACH | FL | 33408 | |
| ADMIRAL FARRAGUT ACADEMY | ATTN: JOHN KORBER | 501 PARK STREET N | | | ST. PETERSBURG | FL | 33710 | |
| ADMIRALTY CLUB CONDO ASSOC | 3606 S PENINSULA DR | | | | PORT ORANGE | FL | 32127 | |
| ADMIRALTY TOWERS CONDOMINIUM | 750 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| ADOVNIK, RYAN S. | 1113 E. HANCOCK ST. | | | | NEWBERG | OR | 97132 | |
| ADP | PACIFIC NORTHWEST REGION | P.O. BOX 78415 | | | PHOENIX | AZ | 85062 | 8415 |
| ADP | P.O. BOX 78415 | | | | PHOENIX | AZ | 85062 | 8415 |
| ADP INC | PO BOX 78415 | | | | PHOENIX | AZ | 85062 | 8415 |
| ADPLEX | ATTN: DANI HAKALA | 650 CENTURY PLAZA DR STE 120 | | | HOUSTON | TX | 77073 | |
| ADPLEX | 650 CENTURY PLAZA DRIVE | 650 CENTURY PLAZA DRIVE | SUITE 120 | | HOUSTON | TX | 77073 | |
| ADRIAN BURNETT ELEMENTARY | ATTN  DOTTIE MCCOMAS | 4521 BROWN GAP ROAD | | | KNOXVILLE | TN | 37918 | |
| ADS | 9127 PHILLIPS HIGHWAY | | | | JACKSONVILLE | FL | 32256 | |
| ADS SECURITY | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246 | 0034 |
| ADT  SECURITY SERVICES | P.O. BOX 371967 | | | | PITTSBURGH | PA | 15250 | 7967 |
| ADT SECURIETY SERVICES | P O BOX 371967 | | | | PITTSBURGH | PA | 15250 | 7967 |
| ADT SECURITY SERVICES | P.O. BOX 371967 | | | | PITTSBURCH | PA | 15250 | 7967 |
| ADT SECURITY SERVICES (9015) | P. O. BOX 371956 | | | | PITTSBURGH | PA | 15250 | 7967 |
| ADT SECURITY SERVICES INC | P O BOX 371967 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES, INC. | P.O. BOX 650485 | | | | DALLAS | TX | 75265 | 0485 |
| ADT SECURITY SERVICES,INC. | P.O.BOX 371956 | | | | PITTSBURGH | PA | 15250 | 7956 |
| ADT SECURITY SYSTEMS | P O BOX 371967 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SYSTEMS | PO BOX 371967 | | | | PITTSBURG | PA | 15250 | |
| ADT/ ALERT CENTRE | ADT | PO BOX 650485 | | | DALLAS | TX | 75265 | 0485 |
| ADULT DEVELOPMENT CENTER | C/O LYNN BRAGGA(ADULT DEV.CENTER) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| ADULT EDUCATION CENTER | 2161 N MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33409 | |
| ADVANCE AMERICA | ATTN:MARY SHANNON | 135 N. CHURCH ST. | | | SPARTANBURG | SC | 29306 | |
| ADVANCE AUTO PARTS | 5720 STATE HWY 54 | | | | LAKE CITY | GA | 30260 | |
| ADVANCE DISPOSAL SERVICES | PO BOX 436 | | | | CUMMING | GA | 30028 | |
| ADVANCE DISPOSAL-JACKSON | 120 RODEO DR. | | | | JACKSON | GA | 30233 | |
| ADVANCE ELECTRIC MOTORS | 1612 SE BROOKLYN ST | | | | PORTLAND | OR | 97202 | |
| ADVANCE PALLETS | ATTN: GARY SAGAR | 401 MING AVENUE | | | BAKERSFIELD | CA | 93307 | |
| ADVANCE POLYMER RECYCLING | 200 WEST SPRINGDALE AVE | | | | KNOXVILLE | TN | 37917 | |
| ADVANCED AMERICAN CONSTRUCTION, INC. | P.O. BOX 83599 | | | | PORTLAND | OR | 97283 | |
| ADVANCED AMERICAN DIVING | PO BOX 83599 | | | | PORTLAND | OR | 97283 | 0599 |
| ADVANCED BARK SYSTEMS | BOX 518 | | | | NEWBERG | OR | 97132 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ADVANCED BIOLOGICAL SERVICES, INC. | P. O. BOX 9240 | | | | ORANGE PARK, FLEMIN | FL | 32006 | |
| ADVANCED BUILDING PRODUCTS,INC | 5734 JEFFERSON HWY. | | | | HARAHAN | LA | 70123 | 4219 |
| ADVANCED CONTROL CORPORATION | 6001 NE 14TH AVENUE | | | | Fort Lauderdale | FL | 33334 | |
| ADVANCED CONTROL SOLUTIONS, INC. | P. O. BOX 672603 | | | | MARIETTA | GA | 30006 | |
| ADVANCED CONTROL SOLUTIONS, LLC | 1335 CAPITAL CIRCLE, SUITE L | | | | MARIETTA | GA | 30067 | |
| ADVANCED DISP SVC-MARIETTA | 8880 OLD FEDERAL ROAD | | | | BALL GROUND | GA | 30107 | |
| ADVANCED DISPOSAL | 405 THORPE ROAD | | | | ORLANDO | FL | 32824 | |
| ADVANCED DISPOSAL | P.O.BOX 791404 | | | | BALTIMORE | MD | 21279 | 1404 |
| ADVANCED DISPOSAL (AP SCALE) | P.O. BOX 791404 | | | | BALTIMORE | MD | 21279 | 1404 |
| ADVANCED DISPOSAL (AP) | P.O. BOX 791404 | | | | BALTIMORE | MD | 21279 | 1404 |
| ADVANCED DISPOSAL SERVICES | 8880 OLD FEDERAL ROAD | | | | BALL GROUND | GA | 30107 | |
| ADVANCED DISPOSAL SERVICES | P O BOX 439 | | | | CUMMIN | GA | 30028 | |
| ADVANCED DISPOSAL SERVICES ATL NORTH | P.O.  BOX  439 | | | | CUMMING | GA | 30028 | 0439 |
| ADVANCED DISPOSAL SERVICES, INC. | P O BOX 439 | | | | CUMMING | GA | 30028 | |
| ADVANCED DISPOSAL SERVICES,INC. | 8880 OLD FEDERAL RD | | | | BALL GROUND | GA | 30107 | |
| ADVANCED DISPOSAL(BED B&B #80) | C/O BED BATH & BEYOND # 80 | P.O. BOX 545 | ATTN: REBATE DEPT. | | MEDIA | PA | 19063 | |
| ADVANCED DISPOSAL-JACKSONVILLE | PO BOX 24239 | | | | JACKSONVILLE | FL | 32241 | |
| ADVANCED DISPOSAL-MACY'S FACILITY | ATTN: JAY KENNEDY | 4401 SARR PARKWAY | | | STONE MOUNTAIN | GA | 30083 | |
| ADVANCED DOOR SYSTEM, INC | P O BOX 534206 | | | | ATLANTA | GA | 30353 | 4206 |
| ADVANCED DUNNAGE SOLUTIONS | P.O. BOX 1428 | | | | GREER | SC | 29652 | |
| ADVANCED ENVIRONMENTAL MGMT INC | 2722 SIMPSON CIRCLE | | | | NORCROSS | GA | 30071 | |
| ADVANCED FIBER TECH INC (AFT) | 72 QUEEN STREET | | | LENNOXVILLE, QC J1M 2C3 CANADA | | | | |
| ADVANCED FIBER TECHNOLOGIES (AFT) INC. | 72 QUEEN | | | SHERBROOKE, QUEBEC JIM2C3 CANADA | | | | |
| ADVANCED FLOORING TECHNOLOGIES OF VA. | P.O.BOX 128 | | | | OILVILLE | VA | 23129 | |
| ADVANCED FLUID SYSTEMS INC | P O BOX 648 | | | | LAWRENCEILLE | GA | 30046 | |
| ADVANCED FLUID SYSTEMS, INC | P.O. BOX 648 | 751 HURRICANE SHOALS ROAD | | | LAWRENCEVILLE | GA | 30046 | |
| ADVANCED FLUID SYSTEMS, INC. | P. O. DRAWER 648 | | | | LAWRENCEVILLE, | GA | 30246 | |
| ADVANCED GLOBAL COMMUNICATIONS | PO BOX 177 | | | | PROSPECT | KY | 40059 | |
| ADVANCED INDUSTRIAL ELECTRONICS, INC. | 11903 PLANTSIDE DRIVE | | | | LOUISVILLE | KY | 40299 | |
| ADVANCED MEDICAL DISPOSAL, INC. | | | | | | | | |
| ADVANCED POLYMER RECYCLING | 200 WEST SPRINGDALE AVE | | | | KNOXVILLE | TN | 37917 | |
| ADVANCED PRINTING | 33285 S BARLOW RD | | | | WOODBURN | OR | 97071 | |
| ADVANCED SKORO TECHNOLOGY INT. | 13331 N.E. WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| ADVANCED SURFACES & PROCESSES, INC. | P.O. BOX 729 | | | | FOREST GROVE | OR | 97116 | |
| ADVANCED TRANSPORTERS | 12201 SOUTH CHOCTAW DR. | | | | BATON ROUGE | LA | 70815 | |
| ADVANCED TURBINE SUPPORT, INC. | 3946 SW 89TH DR. | | | | GAINSVILLE | FL | 32608 | |
| ADVANCED VENDING SYSTEMS | 6325 MCDONOUGH DR. | | | | NORCROSS | GA | 30093 | |
| ADVANCED(BED BATH & BEYOND) | C/O BED BATH & BEYOND | P.O BOX 429 | | | ESSINGTON | PA | 19029 | |
| ADVANCED(BED BATH&BEYOND #1233) | C/O BED BATH & BEYOND #1233 | P.O. BOX 545 | ATTN: REBATE DEPT | | MEDIA | PA | 19063 | |
| ADVANCED-GWINNETT | 8880 OLD FEDERAL ROAD | | | | BALLGROUND | GA | 30107 | |
| ADVANCED-LTS | 8880 OLD FEDERAL RD | | | | BALL GROUND | GA | 30107 | 3595 |
| ADVANTAGE FIRE SPRINKLER CO,INC. | 2300 EAST FORK ALCOVY ROAD | | | | DACULA | GA | 30019 | |
| ADVANTAGE FIRST AID SERVICE, INC. | ADVANTAGE FIRST AID SERVICE, INC. | PO BOX 32006 | | | KNOXVILLE | TN | 37930 | 2006 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| ADVANTAGE GLASS CO., INC. | 10351 RESIDENCY ROAD | | | | MANASSAS | VA | 20110 | |
| ADVANTAGE INDUSTRIAL AUTOMATION | 4775 RIVER GREEN PARKWAY | | | | DULUTH | GA | 30096 | |
| ADVANTAGE PRINTING & LAMINATING | 4618 SUNBEAM ROAD | | | | JACKSONVILLE | FL | 32257 | |
| ADVANTAGE SEPTIC SERVICE LLC. | P.O. BOX 295 | | | | MANASSAS | VA | 20108 | 0295 |
| ADVENT CHRISTIAN CHURCH | C/O CHRIS PHILLIPS | 8079 STUDLEY RD | | | MECHANICSVILLE | VA | 23116 | |
| ADVENTURE THRIFT CENTER | 1270 S. DUNCAN DRIVE | | | | TAVARES, | FL | 32778 | |
| ADVENTURES IN ADVERTISING | 2520 19TH ST., S.E. | | | | SALEM | OR | 97302 | |
| ADVERTISER COMPANY, THE | P.O. BOX 1000 | | | | MONTGOMERY | AL | 36101 | |
| ADVERTISER HERALD PUBLISHING | P. O. BOX 929 | P. O. BOX 929 | | | BAMBERG | SC | 29003 | |
| ADVERTISING MART, THE | 213 NORTH PETERSON AVENUE | 213 NORTH PETERSON AVENUE | | | DOUGLAS | GA | 31533 | |
| ADVISICON | 5411 NE 107TH, SUITE 200 | | | | VANCOUVER | WA | 98662 | |
| ADVISOR MEDIA | PO BOX 429002 | | | | SAN DIEGO | CA | 92142 | |
| ADVO | ATTN: KATHLEEN BENT | 87 CENTRAL ST | | | MANSFIELD | MA | 02048 | |
| ADVO | 87 CENTRAL STREET | | | | MANSFIELD, | MA | 02048 | |
| ADVOCATE-DEMOCRAT | ATTN  ACCOUNTING | PO BOX 389 | | | SWEETWATER | TN | 37874 | |
| AER FITNESS REPAIR | 7779 SW CIRRUS DRIVE | | | | BEAVERTON | OR | 97008 | |
| AERATOR SOLUTIONS | 11765 MAIN ST | | | | ROSCOE | IL | 61073 | |
| AERIS SERVICES INC | 7280 HOLLYHOCK DR | ATTN:  D ROBERTSON | | | DOUGLASVILLE | GA | 30135 | |
| AERO HARDWARE & SUPPLY | D/B/A HYDRAULIC SUPPLY COMPANY | 300 INTERNATIONAL PARKWAY | | | SUNRISE | FL | 33325 | |
| AERO HARDWARE & SUPPLY COMPANY | D/B/A HYDRAULIC SUPPLY COMPANY | 300 INTERNATIONAL PARKWAY | | | SUNRISE | FL | 33325 | |
| AERO HARDWARE & SUPPLY, INC. | D/B/A HYDRAULIC SUPPLY COMPANY | 300 INTERNATIONAL PARKWAY | | | SUNRISE | FL | 33325 | |
| AERO HARDWARE & SUPPY INC. | AERO HARDWARE & SUPPLY INC. | D/B/A HYDRAULIC SUPPLY COMPANY | 300 INTERNATIONAL PKWY | | SUNRISE | FL | 33325 | |
| AEROFUND FINANCIAL INC | 6910 SANTA TERESA BLVD | | | | SAN JOSE | CA | 95119 | |
| AES ENGINEERED SYSTEMS | P.O. BOX 751504 | | | | CHARLOTTE | NC | 28275 | |
| AESSEAL NORTHWEST | P.O. BOX 890147 | | | | CHARLOTTE | NC | 28289 | 0147 |
| AFFORDABLE DISPOSAL | 10074 THIRD STREET | | | | D'IBERVILLE | MS | 39540 | |
| AFFORDABLE FIRST AID & SAFETY | P. O. BOX 1532 | | | | BOWIE | MD | 20717 | |
| AFFORDABLE JUNK REMOVAL | 1000 WHITLOCK AVE | SUITE 320 | | | MARIETTA | GA | 30064 | |
| AFFORDABLE PALLET CO. INC. | 650 KNOX ROAD | | | | JEFFERSON | LA | 70121 | |
| AFFORDABLE REFUSE | P.O. BOX 400 | | | | CHELTENHAM | MD | 20623 | 0400 |
| AFFORDABLE TARP II, LLC | PO BOX 15943 | | | | BATON ROUGE | LA | 70895 | |
| AFFORDABLE TARPAULINE | PO BOX 15943 | | | | BATON ROUGE | LA | 70895 | |
| AFFORDABLE TRUCK EQUIPMENT PARTS, INC. | 2812 N. ORANGE BLOSSOM TRAIL | | | | ORLANDO, | FL | 32804 | |
| AFL WEB PRINTING, INC. | 2 EXECUTIVE DRIVE | 2 EXECUTIVE DRIVE | | | VOORHEES | NJ | 08043 | |
| AFP | 2933 AW GRIMES BLVD | ATTN: GRETCHEN SHIPMAN | | | TFLUGERVILLE | TX | 78660 | |
| AFP | 1253 HEIL QUAKER BLVD. | | | | LAVERGNE | TN | 37086 | |
| AFP INDUSTRIES INC. | PO BOX 490 | | | | CHESTERFIELD | VA | 23832 | |
| AFRICAN AMERICAN MUSEUM OF THE ARTS | 325 SOUTH CLARA AVE. | | | | DELAND, | FL | 32720 | |
| AFTER HOURS LOCK & KEY | P O BOX 449 | | | | STOCKBRIDGE | GA | 30281 | |
| AG-PRO,INC. | 2365 BRANDON ROAD | | | | LAKELAND | FL | 33803 | |
| AGENCY OF NATURAL RESOURCES | CENTER BUILDING | 103 SOUTH MAIN STREET | | | WATERBURY | VT | 05671 | 0301 |
| AGG ENTERPRISES INC. | PO BOX 17163 | | | | PORTLAND | OR | 97212 | |
| AGGREKO INC | PO BOX 62832 | | | | NEW ORLEANS | LA | 70162 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| AGGREKO, INC | P O BOX 972562 | | | | DALLAS | TX | 75397 | 2562 |
| AGRA SIMMONS, INC | P.O. BOX 1286 | | | | ATLANTA | GA | 30301 | |
| AGRI-CHECK INC. | P. O. BOX 1350 | 323 SIXTH STREET | | | UMATILLA | OR | 97882 | |
| AGRI-PLAS INC. | 5016 WACONDA ROAD NE | | | | BROOKS | OR | 97305 | |
| AGRI-TECH INC | 2292 THREE LAKES ROAD SE | | | | ALBANY | OR | 97321 | |
| AHA MASSAGE CLINIC | 6270 W.PARK AVE. | | | | HOUMA | LA | 70364 | |
| AHMAD FADILA ABDULLAH | 4027 MEIDFORD DRIVE | | | | ANNANDALE | VA | 22003 | |
| AICHE | P.O. BOX 29496 | | | | NEW YORK | NY | 10087 | 9496 |
| AICPA | PO BOX 10069 | | | | NEWARK | NJ | 07101 | 3069 |
| AICPA | PO BOX 5795 | | | | HICKSVILLE | NY | 11802 | 5795 |
| AICPA DUES PROCESSING | MULTIPLE MEMBER PAYMENT | PO BOX 2219 | | | JERSEY CITY | NJ | 07303 | 2219 |
| AICPA SUBSCRIPTIONS | PO BOX 27731 | | | | NEWARK | NJ | 07101 | 7731 |
| AIKEN STANDARD | 326 RUTLAND DRIVE, NW | 326 RUTLAND DRIVE, NW | P.O. BOX 456 | | AIKEN | SC | 29802 | |
| AILENE MAZENIS | | | | | | | | |
| AINGER MCLAUGHLIN ASSOCIATES | 2705 E. BURNSIDE #200 | | | | PORTLAND | OR | 97214 | |
| AIR COMPRESSOR SALES | P.O. BOX 26099 | | | | MACON | GA | 31221 | 6099 |
| AIR DRAULICS ENGINEERING CO. | P.O. BOX 1000 | DEPT. # 260 | | | MEMPHIS | TN | 38148 | 0260 |
| AIR FILTER SALES & SERVICE | 1138 SE 10TH AVE. | | | | PORTLAND | OR | 97214 | 3468 |
| AIR FREIGHT ATLANTA | ATTN:CHERIE CHENNAULT | 5158 KENNEDY RD | SUITE E | | FOREST PARK | GA | 30297 | |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC | PO BOX 200269 | | | | HOUSTON | TX | 77216 | 0269 |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC | 24531 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1245 |
| AIR LIQUIDE AMERICAN CORP. | P. O. BOX 95198 | | | | CHICAGO | IL | 60694 | 5198 |
| AIR PREHEATER | PO BOX 100295 | | | | ATLANTA | GA | 30384 | |
| AIR SPECIALISTS INC | PO BOX 4185 | | | | MARIETTA | GA | 30061 | 4185 |
| AIR SYSTEMS ENGINEERING, INC | 3602 SOUTH PINE STREET | | | | TACOMA | WA | 98409 | |
| AIR THERM COMPANY, INC. | P.O. BOX 9804 | | | | SAVANNAH | GA | 31412 | |
| AIR-KARE | P.O. BOX 1364 | | | | KENNER | LA | 70063 | |
| AIRBORNE EXPRESS | P.O. BOX 91001 | | | | SEATTLE | WA | 98111 | |
| AIRECO | 9120 WASHINGTON BLVD. | PO BOX 414 | | | SAVAGE | MD | 20763 | 0414 |
| AIRESPRING | PO BOX 7420 | | | | VAN NUYS | CA | 91409 | 7420 |
| AIRFILCO INC. | 415 N TILLAMOOK | | | | PORTLAND | OR | 97227 | |
| AIRGAS | P.O. BOX 532609 | | | | ATLANTA | GA | 30353 | 2609 |
| AIRGAS | P.O. BOX 9249 | | | | MARIETTA | GA | 30065 | 2249 |
| AIRGAS | P.O. BOX 951884 | | | | DALLAS | TX | 75395 | 1884 |
| AIRGAS (OCC) | 51 PATRICK MILL ROAD SW | | | | WINDER | GA | 30680 | |
| AIRGAS MID AMERICA | PO BOX 802650 | | | | CHICAGO | IL | 60680 | 2615 |
| AIRGAS NATIONAL WELDERS | 630 BUFFINGTON ROAD | | | | SPARTANBURG | SC | 29303 | |
| AIRGAS NOR PAC, INC. | P.O. BOX 7427 | | | | PASADENA | CA | 91109 | 7427 |
| AIRGAS SAFETY | P.O.BOX 951884 | | | | DALLAS | TX | 75395 | 1884 |
| AIRGAS SAFETY | P.O. BOX 7777 | | | | PHILADELPHIA | PA | 19175 | 0001 |
| AIRGAS SAFETY INC. | PO BOX 951884 | | | | DALLAS | TX | 75395 | 1884 |
| AIRGAS SAFETY INC. | P.O.BOX 7777-W3645 | | | | PHILADELPHIA | PA | 19175 | 3645 |
| AIRGAS SAFETY INC. | P.O. BOX 7777 | | | | PHILADELPHIA | PA | 19175 | 3645 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| AIRGAS SAFETY INC.W3645 | P.O.BOX 951884 | | | | DALLAS | TX | 75395 | 1884 |
| AIRGAS SOUTH | P. O. BOX 532609 | | | | ATLANTA | GA | 30353 | 2609 |
| AIRGAS SOUTH | P.O. BOX 532609 | | | | ATLANTA | GA | 30053 | 2609 |
| AIRGAS SOUTH | PO BOX 924944 | | | | MARIETTA | GA | 30065 | 2249 |
| AIRGAS SOUTH (WELDING) | P.O. BOX 532609 | | | | ATLANTA | GA | 30353 | 2609 |
| AIRGAS SOUTH INC | 3550 VERONICA S SHOEMAKER BLVD | | | | FORT MYERS | FL | 33916 | |
| AIRGAS SOUTH,INC. | 2330 N.E. WALDO ROAD | | | | GAINESVILLE | FL | 32609 | 3329 |
| AIRGROUP EXPRESS | P. O. BOX 3627 | | | | BELLEVUE | WA | 98009 | 3627 |
| AIRHYDROPOWER | P.O. BOX 34170 | | | | LOUISVILLE | KY | 40232 | |
| AIRLINE SALVAGE, INC | 6900 AIRLINE HIGHWAY | | | | METAIRIE | LA | 70003 | |
| AIRPORT BROKERS CORPORATION | PO BOX 68668 | | | | SEATTLE | WA | 98168 | |
| AIRPORT TIRE AND BATTERIES | 4788 LAKE MIRROR ROAD | | | | FOREST PARK | GA | 30297 | |
| AIRPORT TIRES & BATTERIES, INC. | 4788 LAKE MIRROR PLACE | | | | FOREST PARK | GA | 30297 | |
| AIRPURE FILTER SALES & SERVICE, INC. | DBA DIXIE FILTERS, INC. | P. O. BOX 538262 | | | ATLANTA | GA | 30353 | 8262 |
| AIRTECH SOUTH | 2211 NEWMARKET PARKWAY | SUITE 132 | | | MARIETTA | GA | 30067 | |
| AIRTEK | P.O. BOX 466 | | | | IRWIN | PA | 15642 | |
| AIRTEK ENGINEERING & CONSTRUCTION, INC. | P.O. BOX 388 | | | | TROY | AL | 36081 | |
| AIRTHERM CORPORATION | 85 INTERNATIONAL WAY | PO BOX 426 | | | LONGVIEW | WA | 98632 | |
| AIRTOUCH PAGING | PO BOX 672038 | | | | DALLAS | TX | 75267 | 2038 |
| AIS/SAVIN | 4000 SW KRUSEWAY PLACE BLDG 1 STE 300 | | | | LAKE OSWEGO | OR | 97035 | |
| AJAX TRANSFORMER CO., INC. | 21 MAIN ST | | | | LITTLE FERRY | NJ | 07643 | |
| AJC | P.O. BOX 459 | | | | BLUE RIDGE | GA | 30513 | |
| AJC - MASTER ACCOUNT | P.O. BOX 934677 | | | | ATLANTA | GA | 31193 | |
| AJC MASTER ACCOUNT | WACHOVIA BANK | THE ATLANTA JOURNAL CONSTITUTION | P O BOX 934677 | | ATLANTA | GA | 31193 | 4677 |
| AJC MASTER ACCOUNT | THE ATLANTA JOURNAL CONSTITUTION | P.O. BOX 934677 | | | ATLANTA | GA | 31193 | 4677 |
| AJC-MARIETTA ST | WACHOVIA BANK | THE ATLANTA JOURAL CONSTITUTION | P O BOX 934677 | | ATLANTA | GA | 31193 | 4677 |
| AJC-MASTER ACCOUNT | P O BOX 4689 | | | | ATLANTA | GA | 30302 | |
| AJC-MILL DIRECT | C/O: ACCOUNTING | P O BOX 4689 | | | ATLANTA | GA | 30302 | |
| AJC-MUNDO HISPANICO | P.O. BOX 13808 | | | | ATLANTA | GA | 30329 | 2028 |
| AJILON PROFESSIONAL STAFFING | DEPT CH 14031 | | | | PALATINE | IL | 60055 | 4031 |
| AJILON PROFESSIONAL STAFFING, LLC | DEPT CH 14031 | AJILON PROFESSIONAL STAFFING, LLC | | | PALATINE | IL | 60055 | 4031 |
| AKASH INDUSTRIES | 10600 BIRD ROAD | | | RICHMOND, BC V6X 1 N6 CANADA | | | | |
| AKINS FORD | ATTN:BRAD AKINS | PO BOX 280 | | | WINDER | GA | 30680 | |
| AKINS JR, HAROLD T. | 714 STONEWALL STREET | | | | DUBLIN | GA | 31021 | |
| AKIVA SCHOOL | 809 PERCY WARNER BLVD. | | | | NASHVILLE | TN | 37205 | |
| AKRON INFORMATIQUE INC | 21 DE LA PROMENADE | | | VICTORIAVILLE, QC G6P 9S3 CANADA | | | | |
| AKRON INFORMATIQUE, INC. | 21 DE LA PROMANADE | | | VICTORIAVILLE QUEBEC CA | | | | |
| AKZO NOBEL PAINTS, LLC | P.O. BOX 905066 | | | | CHARLOTTE | NC | 28290 | 5066 |
| AL COFFELT | | | | | | | | |
| AL LOTTS | AL LOTTS PTA | 9320 WESTLAND DRIVE | | | KNOXVILLE | TN | 37923 | |
| AL PALMISANO | 1007 URSULA STREET | | | | OCOEE | FL | 34761 | |
| AL SIMENTAL | | | | | NEWBERG | OR | 97132 | |
| AL'S LAWN CARE | 208 WOOD AVENUE | | | | WINDER | GA | 30680 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| AL-TRANS SERVICE, INC. | P.O. BOX 180157 | | | | MOBILE | AL | 36618 | 0157 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O.BOX 327431 | | | MONTGOMERY | AL | 36132 | 7431 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION | P.O. BOX 327435 | | | MONTGOMERY | AL | 36132 | 7435 |
| ALABAMA DEPARTMENT OF REVENUE | EFT UNIT | PO BOX 327950 | | | MONTGOMERY | AL | 36132 | 7950 |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327790 | | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX  831199 | | | | BIRMINGHAM | AL | 35283 | 1199 |
| ALABAMA DEPT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 36132 | 7431 |
| ALABAMA ENVIRONMENTAL COUNCIL | 2717 7TH AVE SOUTH ROOM 207 | | | | BIRMINGHAM | AL | 35233 | |
| ALABAMA MOTOR EXPRESS INC | DRAWER 1197 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | 1197 |
| ALABAMA PAPER LLC | 1300 INDUSTRIAL PARK DRIVE | | | | TUSCALOOSA | AL | 35401 | |
| ALABAMA PAPER PRODUCTS | 1300 INDUSTRIAL PARK DRIVE | | | | TUSCALOOSA | AL | 35401 | |
| ALABAMA PAPER PRODUCTS,LLC | ATTN:ACCOUNTS PAYABLE | 1300 INDUSTRIAL PARK DRIVE | | | TUCALOOSA | AL | 35401 | |
| ALABAMA PRESS ASSOCIATION | 3324 INDEPENDENCE DR. #200 | | | | BIRMINGHAM | AL | 35209 | |
| ALABAMA PRESS ASSOCIATION | 3324 INDEPENDENCE BLVD. | # 200 | | | BIRMINGHAM | AL | 35209 | |
| ALABAMA RECYCLING COALITION | PO BOX 2250 | | | | AUBURN | AL | 36831 | 2250 |
| ALABAMA RIVER NEWSPRINT | PO BOX 100 | | | | PERDUE HILL | AL | 36470 | |
| ALABAMA SHERIFFS YOUTH RANCH | 15 IRA HANKS DR | | | | PELL CITY | AL | 35128 | |
| ALACHUA CO. BOARD OF CO. COMMISSIONERS | ATTEN:MILTON W. TOWNS | RCC-SP | P.O. BOX  1188 | | GAINESVILLE | FL | 32602 | |
| ALACHUA CO. BOARD OF CO. COMMISSIONERS | ATTEN:MILTON W. TOWNS | CURBSIDE MATERIAL | P.O.  BOX 1188 | | GAINESVILLE | FL | 32602 | 1188 |
| ALACHUA CO. BOARD OF CO. COMMISSIONERS | ATTN: THUY NGUYEN | FINANCE AND ACCOUNTING | P.O. BOX 939 | | GAINESVILLE | FL | 32602 | 0939 |
| ALACHUA CO. BOARD OF CO. COMMISSIONERS | C/O: TOOLS FOR SCHOOLS | P.O. BOX 1188 | | | GAINESVILLE | FL | 32602 | |
| ALACHUA CO. BOARD OF CO. COMMISSIONERS | ATTEN: ED LONTZ | RCC | P.O. BOX 1188 | | GAINESVILLE | FL | 32602 | 1188 |
| ALACHUA CO. PUB. WORKS (RCC) | ATTN:  MELISSA ROLLINS | 5115 N.E. 63RD AVENUE | | | GAINESVILLE | FL | 32609 | |
| ALACHUA COUNTY BOARD OF CO. COMMISSIONER | C/O:JEFF ROLLER | WASTE ALTERNATIVES (XMAS FUND) | PO BOX 1188 | | GAINESVILLE | FL | 32602 | |
| ALACHUA COUNTY BOARD OF CO.COMM.(TRASH) | COMMISSIONERS | FINANCE & ACCOUNTING | PO BOX 939 | | GAINESVILLE | FL | 32602 | 0939 |
| ALACHUA COUNTY BOCC | PROTECTION DEPARTMENT | ATTN:HAZARDOUS MATERIAL FEE | 201 S.E.2ND AVE.,SUITE 201 | | GAINESVILLE | FL | 32601 | 5808 |
| ALACHUA COUNTY ENVIRONMENTAL PARK | 5115 NE 63RD AVENUE | BUILDING A | | | GAINESVILLE | FL | 32609 | |
| ALACHUA COUNTY PUBLIC SCHOOLS | FACILITIES DEPARTMENT | 3700 NE 53RD AVENUE | | | GAINESVILLE | FL | 32609 | |
| ALACHUA COUNTY PUBLIC WORKS | PO BOX 1188 | | | | GAINESVILLE | FL | 32602 | |
| ALACHUA FIRE EXTINGUISHER CO. INC | 2939 SW WILLISTON ROAD | | | | GAINESVILLE | FL | 32608 | |
| ALACHUA FIRE EXTINGUISHER CO.,INC. | 2939 S.W.  WILLISTON ROAD | | | | ALACHUA | FL | 32608 | |
| ALACHUA TODAY | P.O.  BOX 2135 | | | | ALACHUA | FL | 32616 | |
| ALACHUA WASTE MANAGEMENT  CITY | 5002 SW  41ST  BLVD | | | | GAINESVILLE | FL | 32608 | |
| ALACHUA WASTE MANAGEMENT COUNTY | 5002 SW  41ST BLVD. | | | | GAINESVILLE | FL | 32608 | |
| ALACUA CO. GAINESVILLE CURBSIDE PROGRAM | 5115 NE 63RD AVENUE | | | | GAINESVILLE | FL | 32609 | |
| ALAFIA RIVER R V RESORT | ATTN: JOHANNE FORNEY | 9812 GIBSONTON DRIVE | | | RIVERVIEW | FL | 33569 | |
| ALAMEDA NEWSPAPERS | ATTN: DARYL WILLIAMS | P.O. BOX 5050 | | | HAYWARD | CA | 94540 | |
| ALAN JAY CHEVROLET CADILLAC, INC. | ATTN: GREGORY KROSS | 441 US 27 NORTH | | | SEBRING | FL | 33870 | |
| ALAN STADNICK | 2020 COMMERCE AVENUE | | | | VERO BEACH | FL | 32960 | |
| ALAN W. BOZEMAN | 2797 VINSON MOUNTAIN RD. | | | | ROCKMART | GA | 30153 | |
| ALARM PARTNERS | 1025 NW 17TH AVE, A-1 | | | | DELRAY BEACH | FL | 33445 | |
| ALARM REDUCTION UNIT | P.O.  BOX 1210 | | | | GAINESVILLE | FL | 32602 | 1210 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| ALASKA DEPARTMENT OF REVENUE | 333 WILLOUGHBY AVENUE | P.O. BOX 110410 | | | JUNEAU | AK | 99811 | 0410 |
| ALASKA TAX AUTHORITY | 333 W WILLOUGHBY AVE. | 11 FL SIDE B | PO BOX 110420 | | JUNEAU | AK | 99811 | 0420 |
| ALASKA TAX AUTHORITY | 550 W 7TH AVE., SUITE 500 | | | | ANCHORAGE | AK | 99501 | 3555 |
| ALASKAN COPPER & BRASS | PO BOX 749791 | | | | LOS ANGELES | CA | 90074 | 9791 |
| ALASKAN COPPER WORKS | P. O. BOX 516 | | | | SEATTLE | WA | 98111 | 0516 |
| ALATOONA ELEMENTARY SCHOOL | 4150 NEW HOPE CHURCH | | | | ACWORTH | GA | 30102 | |
| ALBAN TIRE CORPORATION | P.O. BOX 628 | | | | SPRINGFIELD | VA | 22150 | |
| ALBAN TRACTOR CO., INC | PO BOX 64261 | | | | BALTIMORE | MD | 21264 | |
| ALBANY DELIVERY SERVICES | P.O. BOX 311 | | | | CORVALLIS | OR | 97339 | |
| ALBANY INTERNATIONAL / APPLETON WIRE DIV | PO BOX 75158 | | | | CHARLOTTE | NC | 28275 | |
| ALBANY INTERNATIONAL CORP. | P.O. BOX 75158 | | | | CHARLOTTE | NC | 28275 | |
| ALBERT B. CRUSH CO. | 1600 WEST MARKET STREET | | | | LOUISVILLE | KY | 40203 | |
| ALBERT EINSTEIN HIGH SCHOOL | 1135 NEWPORT MILL ROAD | | | | KENSINGTON | MD | 20895 | 1699 |
| ALBERTA SMITH ELEMENTARY | 13200 BAILEY BRIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| ALBERTO PEREZALONSO | 4589 BROOKVIEW COURT | CHINO HILLS | | | CHINO HILLS | CA | 91709 | |
| ALBERTVILLE BOAZ RECYCLING CTR | PO BOX 1248 | | | | ALBERTVILLE | AL | 35950 | |
| ALBINA FUEL COMPANY INC (INACTIVE) | 801 MAIN STREET | | | | VANCOUVER | WA | 98660 | |
| ALBINA PIPE BENDING | 12080 SW MYCLONY ST. | | | | TUALATIN | OR | 97062 | |
| ALBINA PIPE BENDING CO | 12080 SW MYSLONY STREET | | | | TUALATIN | OR | 97062 | 8041 |
| ALBO, BARRY J. | 271 WHITE OAK STREET | | | | NEWBERG | OR | 97132 | |
| ALBRIGHT SANITATION | PO BOX 816 | | | | COLUMBUS | NC | 28722 | |
| ALBRITTON, SHERRI A. | 1037 PEARL PLACE | | | | CALERA | AL | 35040 | |
| ALCAD STANDBY BATTERIES | PO BOX 932098 | | | | ATLANTA | GA | 31193 | 2098 |
| ALCAN PACKAGING-RICHMOND | 701 ALGROUP WAY | | | | CHESTER | VA | 23836 | |
| ALCOA CORP. | 201 ISABELLA STREET | | | | PITTSBURGH | PA | 15212 | |
| ALCOA CORP. | 300 NORTH HALL ROAD | | | | ALCOA | TN | 37701 | |
| ALCOA EES | ATTN: KYLA DAVIS | 2641 TECHNOLOGY DRIVE | | | LOUISVILLE | KY | 40299 | |
| ALCOA HIGH SCHOOL | 532 FARADAY ST | | | | ALCOA | TN | 37701 | |
| ALCOA RECYCLING CO., INC. | 1025 SEMORAN BLVD SUITE 1093 | | | | WINTER PARK | FL | 32792 | |
| ALCOA RECYCLING CO., INC. | 2000 HALETHORPE AVE | | | | BALTIMORE | MD | 21227 | |
| ALCOA RECYCLING COMPANY, INC. | 2300 NORTH WRIGHT ROAD | | | | ALCOA | TN | 37701 | 3141 |
| ALCOA-REYNOLDS FOOD PACKAGING | 700 OMEGA PARKWAY | | | | SHEPHERDSVILLE | KY | 40165 | |
| ALCOVA ELEMENTARY | 770 EWING CHAPEL RD | | | | DACULA | GA | 30019 | |
| ALCOVY HIGH SCHOOL | C/O TROY DAVIS | 14567 HWY 36 | | | COVINGTON | GA | 30016 | |
| ALDER BRANCH BAPTIST | 1180 LINDSEY DRIVE | | | | SEVIERVILLE | TN | 37862 | |
| ALDER CREEK LUMBER CO. INC. | P.O. BOX 8368 | | | | PORTLAND | OR | 97207 | |
| ALDER STREET CLOCK SHOP | 9221 SW BARBUR BLVD., STE 310 | | | | PORTLAND | OR | 97219 | |
| ALDER SYSTEMS, INC | 9221 S.W. BARBUR BLVD, SUITE 310 | | | | PORTLAND | OR | 97219 | |
| ALDERGATE UNITED METHODIST CHURCH | 9530 STARKEY RD | | | | SEMINOLE | FL | 33777 | |
| ALDERMAN PLUMBING CO., LLC | P O BOX 13622 | | | | SAVANNAH | GA | 31416 | |
| ALDERSGATE UNITED METHODIST CHURCH | 3006 EAST LABURNUM AVENUE | | | | RICHMOND | VA | 23223 | |
| ALDERSGATE UNITED METHODIST YOUTH | 360 ROBERT BLVD | | | | SLIDELL | LA | 70458 | |
| ALDRICH, LOUIS T | 517 PALISADES APT A | | | | DUBLIN | GA | 31021 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ALDRICH, LOUIS TRAVIS | 517 PALISADES APT A | | | | DUBLIN | GA | 31021 | |
| ALDRIDGE, HENRY L. | 1121 SUMMIT DRIVE | | | | LOUISVILLE | KY | 40229 | |
| ALEE TEMPLE SHRINE | 108 KATHRYN COURT | C/O J C JANE | | | SAVANNAH | GA | 31419 | |
| ALEX CATE | 4110 COSTER ROAD | | | | KNOXVILLE | TN | 37912 | |
| ALEX J. GARCIA | | | | | NEWBERG | OR | 97132 | |
| ALEX ONDERKO | 6861 BROOKE BLVD. | | | | MIDLOTHIAN | TX | 76065 | |
| ALEX R. MAC ARTHUR | 3273 HOLLY MILL RUN | | | | MARIETTA | GA | 30062 | |
| ALEX'S GARBAGE | P.O. BOX 1078 | | | | JASPER | GA | 30143 | |
| ALEXANDER CITY RECYCLING CENTE | ATTN: BILL STEWART | 122 SHADY BAY PT. | | | JACKSONS GAP | AL | 36861 | |
| ALEXANDER DREYFOOS HIGH SCHOOL | ENVIRONMENTAL CLUB | 501 S SAPODILLA AVENUE | | | WEST PALM BEACH | FL | 33401 | |
| ALEXANDER FORD | 1550 N.W. BROAD STREET | P.O. BOX 1518 | | | MURFREESBORO | TN | 37133 | |
| ALEXANDER HICKS | 7425 HWY 21 | | | | PT WENTWORTH | GA | 31407 | |
| ALEXANDER HIGH SCHOOL | ECOLOGY CLUB | ATTENTION: PEGGY NICHOLSON | 6500 ALEXANDER PKWY | | DOUGLASVILLE | GA | 30135 | |
| ALEXANDER OIL CO. ( BRETTHAUER OIL CO.) | P.O. BOX 1299 | | | | HILLSBORO | OR | 97123 | |
| ALEXANDER SCHOOL | 600 W. ESPLANADE | | | | KENNER | LA | 70065 | |
| ALEXANDER, ALLAN M. | 10047 WESTBROOK DRIVE | | | | KLAMATH FALLS | OR | 97603 | |
| ALEXANDERS | P O BOX 309 | | | | DUBLIN | GA | 31040 | 0309 |
| ALEXIN ANALYTICAL LABORATORIES | 13035 SW PACIFIC HWY | | | | TIGARD | OR | 97223 | |
| ALEY ENTERPRISES | 720 NE 25TH AVE #16 | | | | CAPE CORAL | FL | 33909 | |
| ALFA LAVAL INC. | P.O. BOX 951565 | | | | DALLAS | TX | 75395 | 1565 |
| ALFORD ELEMENTARY PTA | 2625 LAWRENCEVILLE HIGHWAY | | | | LAWRENCEVILLE | GA | 30044 | |
| ALFRED ELY BEACH HIGH SCHOOL | ATTENTION GREG TINSLEY | 3001 HOPKINS STREET | | | SAVANNAH | GA | 31408 | |
| ALFRED ELY BEACH HIGH SCHOOL | 3001 HOPKINS STREET | | | | SAVANNAH | GA | 31405 | |
| ALFRED MILLER | 207 BROOKHAVEN TRAIL | | | | SMYRNA | TN | 37167 | |
| ALFRED SCHNEIDER | | | | | | | | |
| ALFREDO G. BEAUCHAMP | 310 CITATION DRIVE | | | | MADISONVILLE | LA | 70447 | |
| ALICE WILLIAMS TOWERS | ATTN: MARGUERITE E WILKINS | 5470 HILLANDALE DRIVE | APT 104 | | LITHONIA | GA | 30058 | |
| ALIMACANI ELEM SCHOOL | ATTN: E.PABON | 2051 SAN PABLO RD | | | JACKSONVILLE | FL | 32224 | |
| ALIMED ERGONOMICS DIV | PO BOX 9135 | | | | DEDHAM | MA | 02027 | 9135 |
| ALJETS, ARTHUR D. | 450 WORKMAN DR | | | | WOODBURN | OR | 97071 | |
| ALL AMERICAN CONCRETE | 8770 SOMERSET DRIVE | | | | LARGO | FL | 33773 | |
| ALL AMERICAN HOME LENDING | 729 LINCOLN WAY EAST | | | | MASSILLON | OH | 44646 | |
| ALL AMERICAN LANDSCAPING | 12710 IVORY TONE LOOP | | | | FORT MYERS | FL | 33913 | |
| ALL AMERICAN RECYCLING | 2214 ANDREA LANE | | | | FORT MYERS | FL | 33912 | |
| ALL COAST INTERMODAL SVCS | PO BOX 150290 | | | | OGDEN | UT | 84415 | 9902 |
| ALL CONTAINER RECOVERY, INC. | 28 HOWARD ST. | | | | PISCATAWAY | NJ | 08854 | |
| ALL DEBT RECOVERY LLC | 2870 NE HOGAN DR #3-225 | | | | GRESHAM | OR | 97030 | |
| ALL HAUL | P O BOX 14049 | | | | FT. PIERCE | FL | 34979 | |
| ALL LIFT OF GEORGIA INC | PO BOX 569 | | | | FAYETTEVILLE | GA | 30214 | 0569 |
| ALL METAL RECYCLING | 336 EXHANGE STREET | | | | SPARTANBURG | SC | 29306 | |
| ALL N ONE CLEANING & SUPPLIES,LLC | 8223 SW  1ST PLACE | | | | GAINESVILLE | FL | 32607 | |
| ALL NATIONS CHURCH OF GOD BY FAITH | 3000 -4TH AVE SOUTH | | | | ST. PETERSBURG | FL | 33712 | |
| ALL NATIONS SEVENTH DAY ADVENTIST CHURCH | 2611 -1ST AVE N. | | | | ST. PETERSBURG | FL | 33713 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| ALL PLASTICS RECYCLING,INC. | 5105 NEW TAMPA HWY | | | | LAKELAND | FL | 33815 | 3262 |
| ALL POINTS DIRECT CORPORATION | P.O. BOX 1768 | | | | STUART | FL | 34995 | |
| ALL POINTS MOBILE SHREDDING | PO BOX 1768 | | | | STUART | FL | 34995 | |
| ALL POINTS MOBILE SHREDDING | P.O. BOX 1768AVE | | | | STUART, | FL | 34995 | |
| ALL POINTS MOVING & STORAGE | 11402 STEWART LANE | APT A-2 | | | SILVER SPRINGS | MD | 20904 | |
| ALL PRO GLASS | 1500 EDWARDS AVE. | | | | HARAHAN | LA | 70123 | |
| ALL QUALITY EQUIPMENT COMPANY | 3481 S 25TH STREET | | | | FT. PIERCE | FL | 34981 | |
| ALL RECYCLING SERVICES | 12087 62ND ST N. | | | | LARGO | FL | 33773 | |
| ALL SAINTS CHURCH | 1475 NE 199TH STREET | | | | MIAMI | FL | 33179 | 5162 |
| ALL SAINTS LUTHERAN CHURCH | ATTN: YOUTH ACCOUNT TREASURER | 722 ROCKBRIDGE ROAD | | | LILBURN | GA | 30047 | |
| ALL SAINTS LUTHERAN CHURCH | 8812 OLD COUNTY ROAD #54 | | | | NEW PROT RICHEY | FL | 34653 | 6423 |
| ALL SAINTS LUTHERAN CHURCH | 8812 OLD COUNTY RD #54 | | | | NEW PORT RICHEY | FL | 34653 | 6423 |
| ALL SAINTS' EPISCOPAL CHURCH | 2303 NE SEAVIEW DRIVE | | | | JENSEN BEACH | FL | 34957 | |
| ALL SCRAP METALS | 7 VETERANS BLVD. | | | | KENNER | LA | 70062 | |
| ALL SOULS EPISCOPAL CHURCH | 14640 N CLEVELAND AVE | | | | NORTH FORT MYERS | FL | 33903 | |
| ALL STAR EQUIPMENT RENTALS & SALES, INC. | 11680 E. METRO PKWY | | | | FORT MYERS | FL | 33912 | |
| ALL STATE FORD TRUCK SALES | P.O. BOX 34068 | | | | LOUISVILLE | KY | 40232 | |
| ALL THE TIME EXPRESS | 8180 FRYTOWN RD. | | | | WARRENTON | VA | 20187 | |
| ALL THINGS POSSIBLE BARGAIN CENTER | 352 W NORTHFIELD BLVD | | | | MURFREESBORO | TN | 37129 | |
| ALL WASTE | P.O. BOX 2679 | | | | ACWORTH | GA | 30102 | |
| ALL WASTE-MARIETTA | P O BOX 2679 | | | | ACWORTH | GA | 30102 | |
| ALL-AMERICAN SHREDDING, LLC | PO BOX 291824 | | | | NASHVILLE | TN | 37229 | |
| ALL-OUT SEWER & DRAIN SERVICE | 3303-D WASHINGTON WAY | | | | LONGVIEW | WA | 98632 | |
| ALL-PRO COMMUNICATIONS | PO BOX 913 | | | | ALVA | FL | 33920 | |
| ALL-STAR EQUIPMENT | P. O. BOX 500392 | | | | MALABAR | FL | 32950 | |
| ALL-STAR PUBLISHING | PO BOX 9014 | | | | PEORIA | IL | 61612 | 9014 |
| ALL-STAR WASTE DISPOSAL | 7303 NATIONAL TURNPIKE | | | | LOUISVILLE | KY | 40214 | |
| ALL-WAYS TOWING | 42085 SE HWY 26 | | | | SANDY | OR | 97055 | |
| ALLAMANDA ELEMENTARY | ATTN: PTO | 10300 ALLAMANDA DR. | | | PALM BEACH GARDENS | FL | 33410 | |
| ALLAN ALEXANDER | 21475 SW OLD PACIFIC HWY | | | | SHERWOOD | OR | 97140 | |
| ALLAN COMPANY | ACCOUNTS PAYABLE | 14616 ARROW HIGHWAY | | | BALDWIN PARK | CA | 91706 | |
| ALLAN COMPANY | 14618 ARROW HWY | | | | BALDWIN PARK | CA | 91706 | |
| ALLAN L COFFELT | | | | | NEWBERG | OR | 97132 | |
| ALLAN, KENNETH R. | P.O. BOX 1925 | | | | DUBLIN | GA | 31040 | |
| ALLAPATTAH FLATS K-8 SCHOOL | 12051 COPPER CREEK DR | | | | PORT ST LUCIE | FL | 34987 | |
| ALLCAP OF FLORIDA, LLC | DEPT: 5453 | | | | BIRMINGHAM | AL | 35246 | 5453 |
| ALLCAP, LLC | ATTN: COURTNEY WESTBROOK | 5425 FLORIDA BLVD. | | | BATON ROUGE | LA | 70806 | |
| ALLCOR STAFFING SERVICES INC. | 3286 NORTHPARK BLVD., SUITE C | | | | ALCOA | TN | 37701 | |
| ALLEGHENY INDUSTRIAL ASSOCIATES | 39844 TREASURY CENTER | | | | CHICAGO | IL | 60694 | 9800 |
| ALLEGIANT GLOBAL SERVICES | ATTN: JOHNSON CONTROLS/ACCOUNTING | 3719 W. 96TH ST. | | | INDIANAPOLIS | IN | 46268 | 3100 |
| ALLEGIANT GLOBAL SERVICES | 3719 WEST 96TH STREET | | | | INDIANAPOLIS | IN | 46268 | |
| ALLEGRA PRINTING | 8307 PRESTON HIGHWAY | | | | LOUISVILLE | KY | 40219 | |
| ALLEGRO SCHOOL OF MUSIC | 3901 GALLATIN ROAD | | | | NASHVILLE | TN | 37216 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ALLEN AUTOMOTIVE | 2424 LINDEN LANE | | | | SILVER SPRING | MD | 20910 | |
| ALLEN BROWN WOOD WASTE INC | PO BOX 26 | | | | WASHOUGAL | WA | 98671 | |
| ALLEN GASKET CUTTING MACHINE | PO BOX 40383 | | | | NEW BEDFORD | MA | 02744 | |
| ALLEN L PETERSON | | | | | NEWBERG | OR | 97132 | |
| ALLEN PENCE | 10532 PROVIDENCE DRIVE | | | | LOUISVILLE | KY | 40291 | |
| ALLEN TURNER JR. | P.O. BOX 647 | | | | LULING | LA | 70070 | |
| ALLEN, FREDERICK R. | 100 WALKE RIDGE TRAIL | | | | DUBLIN | GA | 31021 | |
| ALLEN, MARK W. | 2165 DITCHLEY ROAD | | | | KILMORNOCK | VA | 22482 | |
| ALLEN-ORTON | P.O. BOX 102643 | | | | ATLANTA | GA | 30368 | 2643 |
| ALLEN-ORTON LLC | P.O.BOX 102643 | | | | ATLANTA | GA | 30368 | 2643 |
| ALLENDALE UNITED METHODIST CHURCH | 3803 HAINES RD N | | | | ST. PETE | FL | 33703 | |
| ALLEY, CARL | 771 N.W. AVENS STREET | | | | PT. SAINT LUCIE | FL | 34983 | |
| ALLEY-CASSETTY COAL CO. | #2 OLDHAM ST. BOX 23305 | | | | NASHVILLE | TN | 37202 | |
| ALLGOOD ELEMENTARY SCHOOL | 312 HART ROAD | | | | DALLAS | GA | 30134 | |
| ALLGOOD ROAD UNITED METH | 640 ALLGOOD ROAD | | | | STONE MOUNTAIN | GA | 30083 | 4521 |
| ALLGOOD SERVICES | PO  BOX 891 | | | | DUBLIN | GA | 31040 | |
| ALLIANCE  ENVIRONMENTAL | 21122 SW 85TH AVE | STE.313 | | | MIAMI | FL | 33189 | |
| ALLIANCE CONVERTING, LLC | 8751 NORTHWEST 102 ST. | 8751 NORTHWEST 102 ST. | | | MEDLEY | FL | 33178 | |
| ALLIANCE CORPORATE HEALTH SERVICE, INC. | 4241 BAYMEADOWS RD. | SUITE 14 | | | JACKSONVILLE | FL | 32217 | |
| ALLIANCE ENVIRONMENTAL | 21133 S.W. 85TH AVE. | BLDG.2, STE 313 | | | MIAMI | FL | 33189 | |
| ALLIANCE PARTNERS INERN'L | 3519 PELHAM ROAD | 3519 PELHAM ROAD | SUITE 202 | | GREENVILLE | SC | 29615 | |
| ALLIANCE PARTNERS INTERN'L | 3519 PELHAM ROAD | 3519 PELHAM ROAD | SUITE 202 | | GREENVILLE | SC | 29615 | |
| ALLIANCE PRESS | 5908 WEISBROOK LANE | | | | KNOXVILLE | TN | 37909 | |
| ALLIANCE PRESS | 5908 WEIS BROOK LANE | 5908 WEIS BROOK LANE | | | KNOXVILLE | TN | 37909 | |
| ALLIANCE PRESS, INC. | 5908 WEISBROOK LANE | | | | KNOXVILLE | TN | 37909 | |
| ALLIANCE VINYL | P.O. BOX 23397 | | | | NEW ORLEANS | LA | 70183 | |
| ALLIED AEROFOAM LLC | 5000 W PARK DR | | | | ATLANTA | GA | 30336 | |
| ALLIED BINDERS & PACKAGING | 125 WHEELER ST | | | | LA VERGNE | TN | 37086 | |
| ALLIED ELECTRONICS | AR DEPT, PO BOX 2325 | | | | FORT WORTH | TX | 76113 | 2325 |
| ALLIED HOUSTON | BFI HOUSTON SORT CENTER | PO BOX 841833 | | | DALLAS | TX | 75284 | |
| ALLIED MINNEAPOLIS | PO BOX 90306 | | | | CHICAGO | IL | 60696 | 0306 |
| ALLIED PAPER | 16345 130TH AVE | | | EDMONTON, AB T5V1K5 CANADA | | | | |
| ALLIED PLANO | BFI | PO BOX 841615 | | | DALLAS | TX | 75284 | |
| ALLIED RECYCLING | P O BOX 2506 | | | | FT MYERS | FL | 33902 | |
| ALLIED RECYCLING | ATTN: CHESTER ADAMSON | P.O. BOX 2506 | | | FT. MYERS | FL | 33901 | |
| ALLIED RECYCLING INC | 2495 COVINGTON HIGHWAY | | | | CONYERS | GA | 30012 | |
| ALLIED RECYCLING, INC. | 3770 VERONICA SHOEMAKER BLVD | | | | FORT MYERS | FL | 33916 | |
| ALLIED RECYCLING, INC. | P.O. BOX 2506 | | | | FT.MYERS | FL | 33902 | |
| ALLIED SCRAP INC. | P.O.BOX 1585 | | | | LAKELAND | FL | 33802 | |
| ALLIED SCRAP PROCESSORS | P.O.BOX 1585 | | | | LAKELAND | FL | 33802 | |
| ALLIED SHIPPING | 427 WASHINGTON ST. | | | | DAYTONA | OH | 45402 | 2544 |
| ALLIED TRAILER SALES & RENTALS | P.O. BOX 427 | | | | SAVAGE | MD | 20763 | 0427 |
| ALLIED VISTA INC | 4333 EUPHROSINE | | | | NEW ORLEANS | LA | 70125 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ALLIED WASTE | 684 MAULDIN RD. | | | | GREENVILLE | SC | 29607 | |
| ALLIED WASTE | 18500 N. ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| ALLIED WASTE | 12451 LEISURE RD | | | | BATON ROUGE | LA | 70807 | |
| ALLIED WASTE | 1010 ROGERS BRIDGE ROAD | ATTN: NIKI THOMPSON | | | DUNCAN | SC | 29334 | |
| ALLIED WASTE -UNITED/ROBERTSON | P. O. BOX 9001099 | | | | LOUISVILLE | KY | 40290 | 1066 |
| ALLIED WASTE LA | 808 L AND A RD | | | | METAIRIE | LA | 70001 | |
| ALLIED WASTE NORTH AMERICA | P.O. BOX 90306 | | | | CHICAGO | IL | 60696 | 0306 |
| ALLIED WASTE OF CLACKAMAS & WA COUNTIES | 10295 RIDDER RD | | | | WILSONVILLE | OR | 97070 | |
| ALLIED WASTE OF HUNTSVILLE | ALLIED WASTE HUNTSVILLE RECYCL | PO BOX 842218 | | | DALLAS | TX | 75284 | 2218 |
| ALLIED WASTE OF MARIETTA | 3045 BANKHEAD HWY | | | | ATLANTA | GA | 30318 | |
| ALLIED WASTE OF PORTLAND | 10239 NE MARX STREET | | | | PORTLAND | OR | 97220 | |
| ALLIED WASTE RECYCLERY - PA | ALLIED WASTE KING OF PRUSSIA | RECYCLERY | PO BOX 99837 | | CHICAGO | IL | 60696 | 7637 |
| ALLIED WASTE SERV #455 | 10295 SW RIDDER RD | | | | WILSONVILLE | OR | 97070 | |
| ALLIED WASTE SERVICES | PO BOX 90010099 | | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SERVICES | ALLIED WASTE SERVICES | P.O. BOX 9001099 | | | LOUISVILLE | KY | 40290 | 1099 |
| ALLIED WASTE SERVICES | ATTN: BECKY TOOMBS | 2490 CHARLES CITY RD | | | RICHMOND | VA | 23222 | |
| ALLIED WASTE SERVICES | 15880 N. GREENWAY-HAYDEN LOOP | SUITE 100 | | | SCOTTSDALE | AZ | 85260 | |
| ALLIED WASTE SERVICES #800 | ATLANTA, GEORGIA | 3045 DONALD LEE HOLLOWELL PARKWAY, NW | | | ATLANTA | GA | 30318 | 4405 |
| ALLIED WASTE SERVICES #802 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | 1099 |
| ALLIED WASTE SERVICES #965 | P O BOX 9001099 | | | | LOUISVILLE | KY | 40290 | 1099 |
| ALLIED WASTE SERVICES OF MURFREESBORO | 850 EAST JEFFERSON PIKE | | | | MURFREESBORO | TN | 37130 | |
| ALLIED WASTE SERVICES TN | | | | | | | | |
| ALLIED WASTE SERVICES, INC. #915 | PO BOX 78829 | | | | PHOENIX | AZ | 85062 | 8829 |
| ALLIED WASTE SYSTEMS OF NORTH AMERICA | BILLINGS RECYCLING-4288 | P. O. BOX 4889 | | | MISSOULA | MT | 59807 | 8449 |
| ALLIED WASTE TRANS SERV OF ORE. LLC | 10295 SW RIDDER RD | | | | WILSONVILLE | OR | 97070 | |
| ALLIED WASTE-LTS | 51 PATRICK MILL RD SW | | | | WINDER | GA | 30680 | |
| ALLIED WASTE-MARIETTA | 3045 BANKHEAD HWY | | | | ATLANTA | GA | 30318 | |
| ALLIED WASTEUTILITIES/HAULS/DUMPS) | ATTN: FRAN WOOD | 51 PATRICK MILL ROAD | | | WINDER | GA | 30680 | |
| ALLIED-GWINNETT | 51 PATRICK MILL RD SOUTHWEST | | | | WINDER | GA | 30680 | |
| ALLIED/BERGER | 750 PROGRESS INDUSTRIAL BLVD. | | | | LAWRENCEVILLE | GA | 30043 | |
| ALLIGATOR SHREDDING, LLC. | 641 COPPER BEACH BLVD. | | | | DELTONA, | FL | 32725 | |
| ALLIGOOD, MICHAEL JAY | ROUTE 5, BOX 72 | | | | COCHRAN | GA | 31014 | |
| ALLISON POWER SYSTEMS | 9380 S. W. SAGERT ST. | | | | TUALATIN | OR | 97062 | |
| ALLISON, WALLACE R. | 1350 TEABERRY CT. | | | | AUBURN | AL | 36830 | |
| ALLRED, JIM H. | 2792 CLAXTON DAIRY ROAD | | | | DUBLIN | GA | 31021 | |
| ALLSTATE LEASING | 9428 REISTERSTOWN ROAD | | | | OWINGS MILLS | MD | 21117 | |
| ALLSTATE LEASING | 2160 MORNINGSIDE DRIVE | | | | BUFORD | GA | 30518 | |
| ALLSTATE LEASING | 3910 PICTURELINE CIRCLE | | | | DALLAS | TX | 75233 | |
| ALLSTATE LEASING | 9507 HULL STREET ROAD | SUITE D-2 | | | RICHMOND | VA | 23236 | |
| ALLSTATE UTILITY TRAILERS, INC. | P.O. BOX 23316 | | | | KNOXVILLE | TN | 37933 | 1316 |
| ALLWOOD INDUSTRIES | 11218A NE 66TH | | | | VANCOUVER | WA | 98662 | |
| ALMAVILLE FIRE DEPARTMENT | 7691 ALMAVILLE ROAD | | | | ARRINGTON | TN | 37014 | |
| ALMET RECYCLE | 407 FLOMICH AVE | | | | HOLLY HILL | FL | 32117 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ALOHA GARBAGE | PO BOX 6329 | | | | ALOHA | OR | 67006 | |
| ALOMA ELEMENTARY SCHOOL | ATTN: KATHY STYRON | 2449 SCARLET RD. | | | WINTER PARK, | FL | 32792 | |
| ALONSO HIGH SCHOOL | 8302 MONTAGUE STREET | | | | TAMPA | FL | 33635 | |
| ALOYISUS EDWARDS | 2514 S.W. 146TH STREET | | | | NEWBERRY | FL | 32669 | |
| ALPERT & ALPERT | 1820 S. SOTO STREET | | | | LOS ANGLES | CA | 90023 | 4268 |
| ALPERT & ALPERT | 1820 S. SOTO STREET | | | | LOS ANGELES | CA | 90023 | 4268 |
| ALPERT & ALPERT IRON & METAL, INC. | PO BOX 23961 | | | | LOS ANGELES | CA | 90023 | 4268 |
| ALPHA FIRST AID & SAFETY | PO BOX 1335 | | | | DICKSON | TN | 37056 | |
| ALPHA RESOURCES, INC. | P. O. BOX 199 | | | | STEVENSVILLE | MI | 49127 | 0199 |
| ALPHAGRAPHICS | 3804 BURNS RD | SUITE A | | | PALM BEACH GARDENS | FL | 33410 | |
| ALPHARETTA ELEM. SCHOOL PTA | SCHOOL PTA | 192 MAYFIELD STREET | | | ALPHARETTA | GA | 30201 | |
| ALPHARETTA HIGH SCHOOL | 3595 WEBB BRIDGE RD. | | | | ALPHARETTA | GA | 30005 | |
| ALPINE BUILDING MATERIALS LLC | PO BOX 21608 | | | | EUGENE | OR | 97402 | |
| ALPINE DISTRIBUTION | 13350 N.E. WHITKER WAY | P.O. BOX 21698 | | | PORTLAND | OR | 97230 | |
| ALPINE PAPER & RUBBISH REMOVAL | PO BOX 580 | | | | LAVERNE | CA | 91750 | |
| ALPINE PAPER RECYCLING CORP. | PO BOX 580 | | | | LAVERNE | CA | 91750 | |
| ALPINE WASTE & RECYCLING | 3801 E 56TH AVE. | | | | COMMERCE CITY | CO | 80022 | |
| ALRO METALS | 12490 49TH ST N. | | | | CLEARWATER | FL | 33762 | |
| ALSTOM POWER / ASH CONVEYING TECHNOGIES | 88 ROBINSON STREET | | | | POTTSTOWN | PA | 19468 | |
| ALSTOM POWER INC | DEPT CH 19352 | | | | PALATINE | IL | 60055 | 9352 |
| ALSTOM POWER, INC. | P. O. BOX 905480 | | | | CHARLOTTE | NC | 28290 | 5480 |
| ALTA VISTA ELEMENTARY SCHOOL | 801 SCENIC HWY | | | | HAINES CITY | FL | 33844 | |
| ALTAMA ELEMENTARY SCHOOL | 5505 ALTAMA AVE | | | | BRUNSWICK | GA | 31525 | |
| ALTAMAHA ELEMENTARY SCHOOL | 282 E PARKER STREET | | | | BAXLEY | GA | 31513 | |
| ALTAMONTE ELEMENTARY SCHOOL | 525 PINEVIEW DRIVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| ALTECH ENVIRONMENT USA | P.O. BOX 785 | | | | BATAVIL | IL | 60510 | |
| ALTEK INDUSTRIES | P.O. BOX 711232 | | | | CINCINNATI | OH | 45271 | 1232 |
| ALTERNATIVE CENTER FOR EDUCATION | ATTN: MEGHAN FELTHOUSEN | 4680 28TH COURT | | | VERO BEACH | FL | 32967 | |
| ALTERNATIVE ELECTRICAL SERVICES INC. | PO BOX 58479 | | | | LOUISVILLE | KY | 40268 | |
| ALTERNATIVE PEST CONTROL | P.O. BOX 1883 | | | | LAWRENCEVILLE | GA | 30046 | |
| ALTERNATIVE PROGRAM | 108 TIGER CIRCLE | | | | HAHNVILLE | LA | 70057 | |
| ALTERNATIVE SOLUTIONS | 3204 COVE LAKE RD | | | | HAMPTON COVE | AL | 35763 | |
| ALTERNATIVE SOLUTIONS | 502 ANSLEY VILLA DR | | | | ATLANTA | GA | 30324 | |
| ALTERNATIVE SOLUTIONS OF GA. , INC. | 3204 COVE LAKE ROADVE | | | | HAMPTON COVE | AL | 35763 | |
| ALTIMETER TRANSPORT SERVICES | 90504 HWY 99 NORTH | | | | EUGENE | OR | 97402 | |
| ALTMAN CONTRACTING LLC | 12017 SUNRISE RD. | | | | RICHMOND | VA | 23233 | |
| ALTON CREWS MIDDLE SCHOOL | ATTN: PRINCIPAL MARY ANNE | 1000 OLD SNELLVILLE HIGHWAY | | | LAWRENCEVILLE | GA | 30044 | |
| ALTUS TIMES | 218 WEST COMMERCE STREET | 218 WEST COMMERCE STREET | | | ALTUS | OK | 73521 | |
| ALVA ELEMENTARY SCHOOL | 17500 CHURCH AVE. | | | | ALVA | FL | 33920 | |
| ALVA UNITED METHODIST | PO BOX 96 | | | | ALVA | FL | 33920 | |
| AM DOCUMENT DESTRUCTION INC | 911 W. 7TH | | | | VANCOUVER | WA | 98660 | |
| AM MED DIRECT | ATTN : CATHY HOGINS | 5720 CROSSING BLVD. | | | ANTIOCH | TN | 37013 | |
| AM MED DIRECT | 5720 CROSSING BLVD. | | | | ANTIOCH | TN | 37013 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| AM TEST OREGON LLC | 13035 SW PACIFIC HIGHWAY | | | | TIGARD | OR | 97223 | |
| AMALO LTD | 171, ST. BARTHELEMY SUD | | | JOIETTE, QU J6E 5N9 CANADA | | | | |
| AMANDA COULTAS | | | | | NEWBERG | OR | 97132 | |
| AMANDA STUCKE | 600 WALNUT ST | | | | AMITE | LA | 70422 | |
| AMAX WELDING AND FABRICATION,INC. | 19496 FORT DADE AVENUE | | | | BROOKSVILLE | FL | 34601 | 2414 |
| AMAZING RECYCLED PRODUCTS INC. | 3449 S. HALIFAX WAY | | | | AURORA, | CO | 80013 | |
| AMAZON HOSE & RUBBER COMPANY | PO BOX 547665 | | | | ORLANDO | FL | 32854 | 7665 |
| AMAZON RECYCLING | PO BOX 115 | | | | FAIRVIEW | OR | 97024 | |
| AMBASSADOR PERSONNEL | ATTN:  JANET CLAWSON | P.O. BOX 2057 | | | THOMASVILLE | GA | 31799 | 2057 |
| AMBER BRADEN | 5358 CLEBURN LANE | | | | WOODBRIDGE | VA | 22192 | |
| AMBROS FOREST RESOURCES FZE | PORT OF PORTLAND | DUBAI, UNITED ARAB EMIRATES | | | PORTLAND | OR | | |
| AMCAL MANAGEMENT CORPORATION | 1392 NORTH KILLIAM DRIVE | SUITE 201 | | | LAKE PARK | FL | 33403 | |
| AMCHEM | PO BOX 46707 | | | | SAINT LOUIS | MO | 63146 | |
| AMCHEM ENTERPRISE,INC. | P.O. BOX 46707 | | | | ST. LOUIS | MO | 63146 | |
| AMCHEM ENTERPRISES, INC. | PO BOX 46707 | | | | ST. LOUIS | MO | 63146 | |
| AMEC E&C SERVICE, INC. | C/O HSBC BANK USA | P. O. BOX 12700 | | | SEATTLE | WA | 98111 | |
| AMEC EARTH & ENVIRONMENTAL, INC. | 24376 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1376 |
| AMELIA BUY USE #366678 N. HABITAT F/HUM | 516 SOUTH 10TH STREET | SUITE 203 | | | FERNANDINA BEACH | FL | 32034 | |
| AMELIA CO. CHRISTMAS MOTHERS FUND | P O BOX 123 | | | | AMELIA | VA | 23002 | |
| AMELIA COUNTY ENVIRO. SRVS. DEPT. | P.O. BOX A | | | | AMELIA | VA | 23002 | |
| AMELIA ISLAND PLANTATION | ATTN ACCOUNTING DEPT | 3000 FIRST COAST HWY | | | AMELIA ISLAND | FL | 32034 | |
| AMELIA MASONIC LODGE #47 | ATTENTION: JOHN H WIGGER | 1101 S. 14TH STREET | | | FERNANDINA BEACH | FL | 32034 | |
| AMELIA STREET | C/O LYNN BRAGGA(AMEILA STREET) | 17TH FLOOR | 301 N.9TH STREET | | RICHOND | VA | 23219 | |
| AMELLO FREIGHT SERVICE LLC DBA DIME INC | 4322 S 49TH ST | | | | TACOMA | WA | 98409 | |
| AMER WASTE(QUIK TRIP PENDERGRASS) | 749 TUCKER ROAD | | | | WINDER | GA | 30680 | |
| AMER WASTE/RECY-GWINNETT | | | | | | | | |
| AMERICA CHUNG NAM | 1163 FAIRWAY DRIVE | | | | INDUSTRY | CA | 91789 | |
| AMERICA CHUNG NAM | 1163 FAIRWAY DRIVE | | | | CITY OF INDUSTRY | CA | 91789 | |
| AMERICA CHUNG NAM | 1206 E LEXINGTON AVE | | | | POMONA | CA | 91766 | |
| AMERICA CHUNG NAM, INC | ATTN: ANDY | 1206 E. LEXINGTON AVENUE | | | POMONA | CA | 91766 | |
| AMERICA CHUNG NAM, INC. | 1163 FAIRWAY DRIVE | | | | CITY OF INDUSTRY | CA | 91789 | |
| AMERICA CHUNG NAM, INC. | ATTN: ANDY | 1206 E LEXINGTON AVENUE | | | PAMONA | CA | 91766 | |
| AMERICA CHUNG NAM, INC. | 15 EXCHANGE PLACE, SUITE 320 | | | | JERSEY CITY | NJ | 07302 | |
| AMERICA PRINTING & GRAPHICS | 700 SANDY PLAINS ROAD | | | | MARIETTA | GA | 30066 | |
| AMERICAN AIR FILTER INTERNAT'L | 1067 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | 1000 |
| AMERICAN ALLIED RECYCLING | 1610 BUFF AVENUE | | | | HAINES CITY | FL | 33844 | |
| AMERICAN APPRAISAL ASSOC INC | BIN 88391 | | | | MILWAUKEE | WI | 53288 | 0391 |
| AMERICAN BALER COMPANY | P.O. BOX 634794 | | | | CINCINNATI | OH | 45263 | 4794 |
| AMERICAN BATTERY CHARGING,INC. | P.O. BOX 17040 | | | | SMITHFIELD | RI | 02917 | |
| AMERICAN BEARING SUPPLY INC | P O BOX 10222 | | | | JEFFERSON | LA | 70181 | |
| AMERICAN BOARD FOR OCCUPATIONA | OCCUPATIONAL HEALTH NURSES | 201 EAST OGDEN | SUITE 114 | | HINSDALE | IL | 60521 | 3652 |
| AMERICAN CANCER SOCIETY | 1340 SW FLEISHAUER LANE | | | | MCMINNVILLE | OR | 30302 | |
| AMERICAN CANCER SOCIETY | 1340 SW FLEISHAUER LANE | | | | MCMINNVILLE | OR | 97128 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| AMERICAN CANCER SOCIETY | SOUTH ATLANTIC DIVISION | GREENE UNIT | PO BOX 5111 | | ATLANTA | GA | 30302 | |
| AMERICAN CANCER SOCIETY | C/O TIDEPOINTE | 700 TIDEPOINTE WAY | | | HILTON HEAD | SC | 29928 | |
| AMERICAN CANCER SOCIETY | OSCEOLA UNIT | 1601 W. COLONIAL DR. | | | ORLANDO | FL | 32804 | |
| AMERICAN CANCER SOCIETY | 3375 20TH STREET #100 | | | | VERO BEACH | FL | 32966 | |
| AMERICAN CANCER SOCIETY | GWINNETT UNIT | 3545 CRUSE RD. STE.102 | | | LAWRENCEVILLE | GA | 30044 | |
| AMERICAN CANCER SOCIETY | 1407 AVENUE I | | | | FORT PIERCE | FL | 34950 | |
| AMERICAN CASTING & MFG. CORP. | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| AMERICAN CHAMBER OF CHRISTIANS IN BUS. | P.O. BOX 19162 | | | | WEST PALM BEACH | FL | 33416 | |
| AMERICAN CHURCH OF THE BEATITUDES | 2812-8TH ST. NORTH | | | | ST. PETERSBURG | FL | 33704 | |
| AMERICAN CLASSIFIEDS | WANTS ADS OF ATLANTA | 1468 ROSWELL STREET | | | MARIETTA | GA | 30062 | |
| AMERICAN COLLISION CENTER, INC. | D/B/A PRESTIGE TOWING & RECOVERY | 11315 66TH ST. N | | | LARGO | FL | 33773 | |
| AMERICAN COLLOID COMPANY | NW 5020 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | 5020 |
| AMERICAN COLOR/SYLACAUGA | P.O. BOX 688 | P.O. BOX 688 | | | SYLACAUGA | AL | 35150 | |
| AMERICAN COMPOST | 20200 SW STAFFORD ROAD | | | | TUALATIN | OR | 97062 | |
| AMERICAN CONTINENTAL TECH LABS LLC | 1625 ROBERT C JACKSON | | | | MARYVILLE | TN | 37801 | |
| AMERICAN DISP. SVC. (MANASSAS PARK) | MANASSAS PARK | P.O. BOX 1326 | | | CENTERVILLE | VA | 20122 | |
| AMERICAN DISPOSAL SERVICE | P.O. BOX 1326 | | | | CENTERVILLE | VA | 20122 | |
| AMERICAN DISPOSAL SERVICE OF GEORGIA,INC | P.O. BOX 2528 | | | | NORCROSS | GA | 30091 | 2528 |
| AMERICAN DISPOSAL SERVICES | AMERICAN DISPOSAL SERVICES | P.O. BOX 2528 | | | NORCROSS | GA | 30091 | |
| AMERICAN DISPOSAL-LTS | PO BOX 2528 | | | | NORCROSS | GA | 30091 | 2528 |
| AMERICAN DISPOSAL-MARIETTA | | | | | | | | |
| AMERICAN DISTRIBUTION SYSTEMS, INC | PO BOX 4804 | | | | OVERLAND | KS | 66204 | |
| AMERICAN EQUIPMENT CO | 89 NE COLUMBIA BLVD. | | | | PORTLAND | OR | 97211 | |
| AMERICAN EXPRESS | PO BOX 650448 | | | | DALLAS | TX | 75265 | 0448 |
| AMERICAN FIBER | 3200 HIGHLANDS PKWY. SUITE 425 | | | | SMYRNA | GA | 30082 | |
| AMERICAN FIBER RESOURCES | 702 AFR DRIVE | | | | FAIRMONT | WV | 26554 | |
| AMERICAN FIBER SERVICE LLC | 4791 MENDEL COURT SW | | | | ATLANTA | GA | 30336 | |
| AMERICAN FIBER SERVICES, LLC | 4785 FULTON INDUSTRIAL BLVD. | SUITE F | | | ATLANTA | GA | 30336 | |
| AMERICAN FIBER SERVICES, LLC | 4791 MENDEL CT.,SW | | | | ATLANTA | GA | 30336 | |
| AMERICAN FIBER SERVICES, LLC | 4791 MANDEL CT. S.W. | | | | ATLANTA | GA | 30336 | |
| AMERICAN FIBER SERVICES, LLC | 3200 HIGHLANDS PKWY., SUITE 425 | | | | SMYRNA | GA | 30082 | 5140 |
| AMERICAN FINISHING TECHNOLOGIES | 9106 NE MARX DR. | | | | PORTLAND | OR | 97220 | |
| AMERICAN FIRE & SAFETY EQUIPMENT | 514 5TH AVE. SOUTH | P.O. BOX 23011 | | | NASHVILLE | TN | 37202 | |
| AMERICAN FIRE PROTECTION CO | PO BOX 42487 | | | | PORTLAND | OR | 97242 | 0487 |
| AMERICAN FOOTHILL PUBLISHING | 1009 COMMERCE AVE. | | | | TUJUNGA | CA | 91042 | |
| AMERICAN FOREST & PAPER | ASSOCIATION | 1111 19TH STREET N.W. | SUITE 800 | | WASHINGTON | DC | 20036 | |
| AMERICAN FOREST & PAPER ASOC | BOX 4009 | | | | WASHINGTON | DC | 20042 | 4009 |
| AMERICAN FOREST & PAPER ASSOC. | SUITE 800 | 1111 19TH ST. N.W. | ATTN: LANIKA RIVERS | | WASHINGTON | DC | 20036 | |
| AMERICAN FREIGHT SYSTEMS | 503 S.E. MARITIME AVE. BLDG. 5 | | | | VANCOUVER | WA | 98661 | |
| AMERICAN FREIGHT SYSTEMS | 300 GRAND BLVD | | | | VANCOUVER | WA | 98661 | |
| AMERICAN HAULING SERVICE | 7162 ASH LANE | | | | KING GEORGE | VA | 22485 | |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE. | | | | DALLAS | TX | 75231 | |
| AMERICAN HEART ASSOCIATION | 4414 WOODLAND PARK AVE. N. | | | | SEATTLE | WA | 98103 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| AMERICAN HEART ASSOCIATION | 1200 W NAITO PARKWAY, SUITE 220 | | | | PORTLAND | OR | 97209 | |
| AMERICAN HEATING INC | 1339 SE GIDEON ST | | | | PORTLAND | OR | 97202 | |
| AMERICAN HERITAGE ACADEMY | 2126 SIXES ROAD | VERONICA SUMNER | | | CANTON | GA | 30114 | |
| AMERICAN HERITAGE SCHOOL OF BOCA/DELRAY | 6200 LINTON BLVD. | | | | DELRAY BEACH | FL | 33484 | |
| AMERICAN HOSE & HARDWARE INC | PO BOX 191 | | | | JONESBORO | GA | 30237 | |
| AMERICAN INDUSTRIAL HYGIENE ASSOCIATION | PO BOX 1519 | | | | MERRIFIELD | VA | 22116 | 9990 |
| AMERICAN INSTITUTE OF CHEM ENG | PO BOX 29496 | | | | NEW YORK | NY | 10087 | 9496 |
| AMERICAN INSTITUTE OF CHEMICAL ENGINEERS | 3 PARK AVENUE | | | | NEW YORK | NY | 10016 | 5991 |
| AMERICAN IRISH CLUB | P. O. BOX 760 | | | | LECANTO | FL | 34460 | |
| AMERICAN IRISH CLUB OF W. CITRUS CO. | P.O. BOX 760 | | | | LECANTO | FL | 34460 | |
| AMERICAN LEAK DETECTION | P. O. BOX 211 | | | | TALENT | OR | 97540 | |
| AMERICAN LEAK DETECTION | PO BOX 739 | | | | MT. WASHINGTON | KY | 40047 | |
| AMERICAN LEGION #251 | ATTN: RICHARD FARNUM | P.O. BOX 63 | | | DULUTH | GA | 30096 | |
| AMERICAN LEGION AUX #367 | PO BOX 211582 | | | | ROYAL PALM BEACH | FL | 33421 | |
| AMERICAN LEGION AUXILIARY UNIT # 307 | 4325 LESLIE LANE | | | | CUMMING | GA | 30040 | |
| AMERICAN LEGION AUXILLARY UNIT 16 | P.O.BOX 2885 | ATTN: MILLIE FITZMORRIS | | | COVINGTON | LA | 70434 | 2885 |
| AMERICAN LEGION AUXILLIARY #316 | ANNETTA TUCKER | 4162 JODY CT | | | MARIETTA | GA | 30066 | |
| AMERICAN LEGION POST # 247, INC | P.O. BOX  1351 | | | | DAWSONVILLE | GA | 30534 | |
| AMERICAN LEGION POST #347 | P.O. BOX 1534 | | | | LADY LAKE | FL | 32158 | 1534 |
| AMERICAN LEGION POST 163 | 1795 NORTH HARBOR CITY BLVD. | | | | MELBOURNE | FL | 32935 | |
| AMERICAN LEGION POST 166 | P O BOX 20504 | | | | ST SIMONS ISLAND | GA | 31522 | |
| AMERICAN LEGION POST 20 | 806 CALHOUN AVENUE | | | | GREENWOOD | SC | 29649 | 1907 |
| AMERICAN LEGION POST 303 | P.O. BOX 1931 | | | | BONITA SPRINGS | FL | 34134 | 3909 |
| AMERICAN LEGION POST 35-BOY SCOUTS | 920 SOUTH HIGHLAND AVENUE | | | | MT. DORA, | FL | 32757 | |
| AMERICAN LEGION POST 40 | YOUTH PROGRAMS | 810 SOUTH U. S. 1 | | | FT PIERCE | FL | 34950 | |
| AMERICAN LEGION POST 53 | P O BOX 53 | | | | SANFORD | FL | 32772 | 0053 |
| AMERICAN LEGION POST 64 | ATTN:  LINDSEY GARRETT | 318 ALCOVY STREET | | | MONROE | GA | 30655 | |
| AMERICAN LEGION YOUTH BASEBALL, INC. | ATTN:  SCOTT KLUG | PO BOX 834 | | | NEWBERG | OR | 97132 | |
| AMERICAN LOCK & KEY | 2110 SPENCER ROAD | | | | RICHMOND | VA | 23230 | |
| AMERICAN LOCKSMITH | PO BOX 13243 | | | | GAINESVILLE | FL | 32602 | |
| AMERICAN LOUISIANA GROUP LLC | 7716 SO. COMMERCE AVE. | | | | BATON ROUGE | LA | 70815 | |
| AMERICAN LUNG ASSOCIATION | SUITE 140 | 9320 S.W. BARBUR BLVD. | | | PORTLAND | OR | 97219 | |
| AMERICAN MACHINE & GEAR INC. | 2770 NW INDUSTRIAL STREET | | | | PORTLAND | OR | 97210 | |
| AMERICAN MACHINERY CORPORATION | 19050 GLADES CUT-OFF ROAD | | | | PORT ST. LUCIE | FL | 34987 | |
| AMERICAN MACHINERY MOVERS, INC | 247 IRIS AVE | | | | JEFFERSON | LA | 70121 | |
| AMERICAN MESSAGING | P. O. BOX 5749 | | | | CAROL STREAM | IL | 60197 | 5749 |
| AMERICAN METAL SUPPLY CO. | PO BOX 421332 | | | | MIDDLETOWN | OH | 45042 | 1332 |
| AMERICAN MOBILE GLASS | 3210 BARDSTOWN ROAD | PO BOX 14072 | | | LOUISVILLE | KY | 40214 | |
| AMERICAN OFFICE AND SUPPLY | INC | PO BOX 965 | | | TUALATIN | OR | 97062 | |
| AMERICAN OFFICE PAPER RECYCLING | 4785 FULTON INDUSTRIAL BLVD., STE#F | | | | ATLANTA | GA | 30336 | |
| AMERICAN OUTDOOR CONDO ASSOC | 16900 SOUTH TAMIAMI TRAIL | | | | FORT MYERS | FL | 33908 | |
| AMERICAN PAPER CONVERTERS | P.O. BOX 2339 | | | | SYLACAUGA | AL | 35150 | |
| AMERICAN PAPER CONVERTING INC. | 1845 HOWARD WAY | | | | WOODLAND | WA | 98674 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| AMERICAN PAPER EXPORT, INC. | 1080 HOWE STREET, SUITE 506 | | | VANCOUVER, BC V6Z2T1 CANADA | | | | |
| AMERICAN PAPER RECYCLING | 100 COPELAND DRIVE, SUITE 8 | | | | MANSFIELD | MA | 02048 | |
| AMERICAN PAPER RECYCLING | 100 COPELAND RD | SUITE 8 | | | MANSFIELD | MA | 02048 | |
| AMERICAN PAPER RECYCLING | 87 CENTRAL STREET | | | | MANSFIELD | MA | 02048 | |
| AMERICAN PAPER RECYCLING | 12027 STEPPING STONE BLVD | | | | TAMPA | FL | 33635 | |
| AMERICAN PAPER RECYCLING | 301 WEST LAKE STREET | | | | NORTHLAKE | IL | 60164 | |
| AMERICAN PAPER RECYCLING | 87 CENTRTAL STREET | | | | MANSFIELD | MA | 02048 | |
| AMERICAN PAPER RECYCLING | 87 CENTRAL AVE. | | | | MANSFIELD | MA | 02048 | |
| AMERICAN PAPER RECYCLING CORP | 100 COPELAND DRIVE STE 8 | | | | MANSFIELD | MA | 02048 | |
| AMERICAN PAPER RECYCLING CORP | 301 W. LAKE STREET | | | | NORTHLAKE | IL | 60164 | |
| AMERICAN PAPER RECYCLING CORP. | 301 W. LAKE DRIVE | | | | NORTHLAKE | IL | 60164 | |
| AMERICAN PAPER RECYCLING CORP. | 87 CENTRAL ST. | | | | MANSFIELD | MA | 02048 | |
| AMERICAN PAPER RECYCLING CORPORATION | ATTN: BILL HUCHTHAUSEN | 301 W. LAKE STREET | | | NORTHLAKE | IL | 60164 | |
| AMERICAN PIPE SERVICE, INC. | P.O. BOX 1223 | | | | DEXTER | GA | 31019 | -122 |
| AMERICAN PIPING SUPPLY, INC. | P. O. BOX 56201 | | | | MACON | GA | 31208 | |
| AMERICAN PRECISION TOOL | 4411 SUWANEE DAM ROAD | SUITE 850 | | | SIWANEE | GA | 30024 | |
| AMERICAN PRESIDENT LINES (APL) | 116 INVERNESS DRIVE EAST | | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRESIDENT LINES (APL) | 116 INVERNESS DRIVE EAST | ATTN; FREIGHT CASHIER | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRESIDENTS LINE | ATTN: FREIGHT CASHIER | 116 INVERNESS DRIVE EAST | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRESSURE WASHING & BLASTING, IN | 3075 SW 234TH SUITE 206 | | | | HILLSBORO | OR | 97123 | |
| AMERICAN PRINTING & MAILING | 625 MAIN STREET | | | | NASHVILLE | TN | 37206 | |
| AMERICAN PRINTING HOUSE FOR THE BLIND | P.O.BOX 6085 | | | | LOUISVILLE | KY | 40206 | |
| AMERICAN PROCESS INC. | 750 PIEDMONT AVE NE | | | | ATLANTA | GA | 30308 | |
| AMERICAN PROCESS, INC. | 56 17TH STREET N.E. | | | | ATLANTA | GA | 30309 | |
| AMERICAN PROTEIN | 4990 LELAND DR. | | | | CUMMING | GA | 30041 | |
| AMERICAN PULPWOOD ASSOCIATION INC | 600 JEFFERSON PLAZA, SUITE 350 | | | | ROCKVILLE | MD | 20852 | |
| AMERICAN PULVERIZER CO | 5540 WEST PARK AVE | | | | ST LOUIS | MO | 63110 | |
| AMERICAN PUMP TECHNOLOGY, INC. | 7401 ATKINSON DRIVE | | | | SHREVEPORT | LA | 71129 | |
| AMERICAN RECYCLER | 118 E THIRD ST STE A | | | | PERRYSBURG | OH | 43551 | |
| AMERICAN RECYCLER | 1900 W SOUTH BOUNDARY | BLDG 6 | | | PERRYSBURG | OH | 43551 | |
| AMERICAN RECYCLING | 4791 MENDEL DRIVE NW | | | | ATLANTA | GA | 30336 | |
| AMERICAN RECYCLING | 4785 FULTON IND BLVD | STE F | | | ATLANTA | GA | 30336 | |
| AMERICAN RECYCLING | 4791 MENDEL COURT, SW | | | | ATLANTA | GA | 30336 | |
| AMERICAN RECYCLING CO., INC. | 363 NEW BRITAIN RD., 2ND FLOOR | | | | KENSINGTON | CT | 06037 | |
| AMERICAN RECYCLING COMPANY | CONTACT:JACK LUPAS | 4791 MENDAL COURT | | | ATLANTA | GA | 30336 | |
| AMERICAN RECYCLING COMPANY LLC | P.O. BOX 820 | | | | CERES | CA | 95307 | |
| AMERICAN RECYCLING OF GEORGIA, LLC | 4785 FULTON INDUSTRIAL BLVD. | SUITE F | | | ATLANTA | GA | 30336 | |
| AMERICAN RECYCLING OF GEORGIA, LLC | 4785 FULTON INDUSTRAIL BLVD. | SUITE F | | | ATLANTA | GA | 30336 | |
| AMERICAN RECYCLING OF GREENVILLE | 1240 WHITE HORSE ROAD | | | | GREENVILLE | SC | 29605 | |
| AMERICAN RECYCLING OF NASHVILLE LLC | 4006 ELKINS AVE | | | | NASHVILLE | TN | 37209 | |
| AMERICAN RECYCLING OF S CAROLINA LLC | 1240 WHITE HORSE RD | | | | GREENVILLE | SC | 29605 | 4932 |
| AMERICAN RECYCLING OF SC | 1240 WHITE HORSE RD | | | | GREENVILLE | SC | 29605 | |
| AMERICAN RECYCLING, INC. | 363 NEW BRITAIN ROAD | | | | KENSINGTON | CT | 06037 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| AMERICAN RED CROSS | 6310 TECHSTER BLVD   SUITE #7 | | | | FORT MYERS | FL | 33966 | |
| AMERICAN RED CROSS | KNOX COUNTY CHAPTER | ATTN:  KATHY | 6921 MIDDLEBROOK PIKE | | KNOXVILLE | TN | 37909 | |
| AMERICAN RED CROSS | AMERICAN RED CROSS | PO BOX 905890 | | | CHARLOTTE | NC | 28290 | 5890 |
| AMERICAN RED CROSS | 818 4TH STREET N | | | | ST. PETERSBURG | FL | 33701 | |
| AMERICAN RED CROSS | SOUTHWEST WASHINGTON CHAPTER | 3114 E. FOURTH PLAIN BLVD. | | | VANCOUVER | WA | 98661 | |
| AMERICAN RED CROSS MOUNT RAINER CHAPTER | PO BOX 111028 | | | | TACOMA | WA | 98411 | |
| AMERICAN RED CROSS-MANATEE COUNTY | 2905 59TH STREET WEST | | | | BRADENTON | FL | 34209 | |
| AMERICAN RESIDENTIAL SERVICES OF FL, INC | 2800 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960 | |
| AMERICAN ROLL UP DOOR | 600-2 SUEMAC ROAD | | | | JACKSONVILLE | FL | 32254 | |
| AMERICAN ROLL UP DOOR CO. | 211 PRIDE ROAD | | | | TAMPA | FL | 33619 | |
| AMERICAN ROLLER COMPANY LLC | 8214 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | 8002 |
| AMERICAN RUBBER TECHNOLOGIES | PO BOX 890866 | | | | CHARLOTTE | NC | 28289 | 0866 |
| AMERICAN SAFETY & FIRE HOUSE | 3848 OAKCLIFF INDUSTRIAL COURT | | | | ATLANTA | GA | 30340 | |
| AMERICAN SAFETY RAZOR COMPANY | P O BOX 70747 | | | | CHICAGO | IL | 60673 | 0747 |
| AMERICAN SCIENTIFIC INC | PO BOX 20847 | | | | PORTLAND | OR | 97294 | |
| AMERICAN SECURITY SHREDDING, INC | 1619 GIBBS DRIVE | | | | GAINESVILLE | GA | 30507 | |
| AMERICAN SHREDDING | 2219 WEST 2200 SOUTH | | | | SALT LAKE CITY | UT | 84119 | |
| AMERICAN SOCIETY OF SAFETY ENGINEERS | 33477 TREASURY CENTER | | | | CHICAGO | IL | 60694 | 3400 |
| AMERICAN SOCIETY OF SAFETY ENGINEERS | 33480 TREASURY CENTER | | | | CHICAGO | IL | 60694 | 3400 |
| AMERICAN SPRINKLER COMPANY INC | P.O. BOX 4748 | | | | COVINGTON | LA | 70434 | 4748 |
| AMERICAN STANDARD | 1000 INDUSTRIAL PARK | | | | PAINTSVILLE | KY | 41240 | |
| AMERICAN STEEL | PO BOX 10086 | | | | PORTLAND | OR | 97296 | 0086 |
| AMERICAN STRUCTURAL SERVICES | 1453 77TH AVE N | | | | ST. PETERSBURG | FL | 33702 | |
| AMERICAN SYNTHETIC RUBBER | P.O.BOX 32960 | ATTN: VICKY MARILLIA | | | LOUISVILLE | KY | 40232 | |
| AMERICAN T.T. & R., INC. | 11517 ARECA ROAD | | | | TAMPA | FL | 33618 | |
| AMERICAN TIME DATA | P.O BOX 211667 | | | | WEST COLUMBIA | SC | 29169 | |
| AMERICAN TOWING AND RECOVERY | 914 EAST WADE HAMPTON BLVD. | | | | GREER | SC | 29651 | |
| AMERICAN TRAINING RESOURCES | P.O. BOX 487 | | | | TUSTIN | CA | 92781 | |
| AMERICAN TRAINING RESOURCES, INC. | PO BOX 487 | | | | TUSTIN | CA | 92781 | 0487 |
| AMERICAN TRANSPORT GROUP LLC | 75 REMITTANCE DRIVE | SUITE #1300 | | | CHICAGO | IL | 60675 | 1300 |
| AMERICAN TRANSPORTATION SERVICES | 4785 FULTON INDUSTRIAL BLVD SW | SUITE F | | | ATLANTA | GA | 20225 | |
| AMERICAN TRANSPORTATION SERVICES, LLC | 4785 FULTON INDUSTRIAL BLVD | SUITE F | | | ATLANTA | GA | 30336 | |
| AMERICAN TRASH MANAGEMENT | 1388 SUTTER STREET, STE.920 | | | | SAN FRANCISCO | CA | 94109 | |
| AMERICAN WAREHOUSE CO INC | 5150 COLORADO BLVD | | | | DENVER | CO | 80216 | 3120 |
| AMERICAN WAREHOUSE CO. INC. | P.O. BOX 613 | | | | MILWAUKEE | WI | 53278 | 0613 |
| AMERICAN WASTE & RECYCLING | 1581 FULLENWIDER ROAD | | | | GAINESVILLE | GA | 30507 | |
| AMERICAN WASTE-LTS | 749 TUCKER RD | | | | WINDER | GA | 30680 | |
| AMERICAN WEST CHROME INC. | 8912 NE VANCOUVER WAY | | | | PORTLAND | OR | 97211 | |
| AMERICAS ATHLETES W/DIS-(FL) | P.O. BOX 791150 | | | | BALTIMORE | MD | 21279 | |
| AMERICOLD LOGISTICS | 2641 STEVENSON DRIVE | | | | MURFREESBORO | TN | 37127 | |
| AMERICROWN SERVICE CORPORATION | MERCHANDICE | 525 FENTRESS AVE. | | | DAYTONA BEACH | FL | 23114 | |
| AMERICUS TIMES RECORDER | P.O. BOX 968 | P.O. BOX 968 | | | VALDOSTA | GA | 31603 | |
| AMERIFACTORS | P.O. BOX 628004 | | | | ORLANDO | FL | 32862 | 8004 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| AMERIGAS | PO BOX 660288 | | | | DALLAS | TX | 75266 | 0288 |
| AMERIGAS BUFORD | P. O. BOX 371473 | | | | PITTSBURGH | GA | 15250 | 7473 |
| AMERIGLIDE | 3901 A COMMERCE PARK DRIVE | | | | RALEIGH | NC | 27610 | |
| AMERIMEX OF LOUISIANA | P O BOX 23340 | | | | NEW ORLEANS | LA | 70183 | |
| AMERISOUTH | P.O. BOX 161005 | | | | ATLANTA | GA | 30321 | 1005 |
| AMERISOUTH BROKERAGE USA, INC | 3799 BROWN'S MILL ROAD | | | | ATLANTA | GA | 30354 | |
| AMERISOUTH RECYCLING | PO BOX 161005 | | | | ATLANTA | GA | 30321 | |
| AMERISOUTH RECYCLING, INC. | P O BOX 161005 | | | | ATLANTA | GA | 30321 | 1005 |
| AMERISOUTH RECYCLING, INC. | 3799 BROWNSMILL RD | | | | ATLANTA | GA | 30354 | |
| AMERISOUTH RECYCLING, INC. | 3799 BROWN MILL ROAD | P O BOX 1109 | | | ATLANTA | GA | 30081 | |
| AMERISOUTH RECYCLING, INC. | P O BOX 10625 | | | | BIRMINGHAM | AL | 35202 | |
| AMERISOUTH RECYCLING, INC. | 3779 BROWNS MILL ROAD | | | | ATLANTA | GA | 30054 | |
| AMERISOUTH RECYCLING, INC. | P O BOX 1109 | | | | SMYRNA | GA | 30081 | |
| AMERISOUTH RECYCLING, INC. | 3799 BROWNS MILL ROAD | | | | ATLANTA | GA | 30354 | |
| AMERISOUTH RECYCLING, INC. | 501 6TH STREET SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| AMERISUITES PLANTATION | 8530 WEST BROWARD BLVD. | | | | PLANTATION | FL | 33324 | |
| AMERSON, RODNEY STEVE | 208 HIGHWAY 221 SOUTH | | | | ADRIAN | GA | 31002 | |
| AMES, SAUNDRA S. | 925 NW CYPRESS STREET | | | | MCMINNVILLE | OR | 97128 | |
| AMETECK DREXELBROOK | PO BOX 8500 S3680 | | | | PHILADELPHIA | PA | 19178 | |
| AMETEK DREXELBROOK | P.O. BOX 8500 S3680 | | | | PHILADELPHIA | PA | 19178 | 3680 |
| AMETEK POWER INSTRUMENTS | 3770 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| AMG RESOURCES CORPORATION | 4100 GRAND AVENUE | | | | PITTSBURGH | PA | 15225 | |
| AMGLO KEMLITE LABORATORIES, INC. | HALOGEN LAMP DIVISION | 8787 ENTERPRISE BLVD | | | LARGO | FL | 33773 | |
| AMHERST WELDING & MAINTENANCE | 5436 DESOTO WAY | | | | Knoxville | TN | 37921 | |
| AMIGO TECHPRO HK LTD | 2/F KAM LUNG COMMERCIAL CTR | 2/F KAM LUNG COMMERCIAL CTR | 2 HART AVENUE, T.S.T. | HONG KONG, CHINA | | | | |
| AMIGO TECHPRO HK LTD | 2/F KAM LUNG COMMERCIAL CENTRE | 2/F KAM LUNG COMMERCIAL CENTRE | 2 HART AVENUE | HONG KONG, CHINA | | | | |
| AMIGO TECHPRO HK, LTD. | 2/F KAM LUNG COMMERCIAL CENTRE | 2 HART AVENUE, T.S.T.; KAMLOON | | HONG KONG S.A.R., CHINA | | | | |
| AMITE BAPTIST CHURCH | 7100 AMITE CHURCH ROAD | | | | DENHAM SPRINGS | LA | 70726 | |
| AMITE SENIOR CENTER | 106 N BAY | | | | AMITE | LA | 70422 | |
| AMITY LIONS | 9705 SW BELLEVIEW | | | | AMITY | OR | 97101 | |
| AMJ CAMPBELL VAN LINES | 2710 STEVENAGE DRIVE | | | OTTOWA, ON K1G 5N2 CANADA | | | | |
| AMORIN IND. SOLUTIONS | BIN 88038 | | | | MILWAUKEE | WI | 53288 | |
| AMQUI ELEMENTARY | 319 ANDERSON LANE | | | | MADISON | TN | 37115 | |
| AMR INDUSTRY, INC | P.O. BOX 50897 | | | | FT. MYERS | FL | 33994 | |
| AMSINO MEDICAL | 5209 LINBAR DR. | | | | NASHVILLE | TN | 37211 | |
| AMY RULE | 754 HINCHEY HOLLOW ROAD | | | | NEW MARKET | TN | 37820 | |
| AMYCO RELOCATION  INC | 1590 N. ROBERTS ROAD, NW | SUITE 206 | | | KENNESAW | GA | 30144 | |
| ANACOMP | P.O. BOX 100335 | | | | PASADENA | CA | 91189 | 0335 |
| ANADY, WILLIAM J. | 784 NW MARYLAND AVE. | | | | CHEHALIS | WA | 98532 | |
| ANAHEIM PRINT FACILITY | | | | | ANAHEIM | CA | | |
| ANALYSTS INC | PO BOX 2955 | | | | TORRANCE | CA | 90509 | 2955 |
| ANALYTICAL & ENVIRONMENTAL TESTING, INC. | 1717 SEABORD DRIVE | | | | BATON ROUGE | LA | 70810 | |
| ANALYTICAL ENVIRONMENTAL SVCS., INC. | ACCOUNTS RECEIVABLE | 3785 PRESIDENTIAL PKWY | | | ATLANTA | GA | 30340 | 3704 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ANCHOR HOUSE MINISTRIES | P O BOX 625 | | | | AUBURNDALE | FL | 33823 | |
| ANCHOR PACIFICA | 1010 E. UNION, STE.110 | | | | PASADENA | CA | 91106 | |
| ANCHOR PACIFICA | 1010 E. UNION, STE. 100 | | | | PASADENA | CA | 91106 | |
| ANCHORAGE DAILY NEWS | 1001 NORTHWAY DRIVE | | | | ANCHORAGE | AK | 99514 | 9001 |
| ANCIENT OAKS RV | 6407 HWY. 441 S. E. | | | | OKEECHOBEE | FL | 34974 | |
| ANCIL MENDOZA | | | | | LAKELAND | FL | | |
| ANCO - MIAMI | 501 NE 183 ST | MIAMI GARDENS DRIVE | | | MIAMI | FL | 33179 | |
| ANDALUSIA STAR NEWS | P.O. DRAWER 2590 | P.O. DRAWER 2590 | | | SELMA | AL | 36702 | |
| ANDERSON BROTHERS FLEET SERVICES | PO BOX 386 | | | | PIEDMONT | SC | 29673 | |
| ANDERSON CO. SOLID WASTE | 731 MICHELIN BLVD | | | | ANDERSON | SC | 29626 | |
| ANDERSON COUNTY GOVERNMENT | ATTN:  MONICA A. BAIRD | 100 NORTH MAIN STREET | SUITE 127 | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY SCHOOLS | P.O BOX 8002 | | | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY SUMMARY COURT | P.O BOX 8002 107 S. MAIN ST. | | | | ANDERSON | SC | 29622 | |
| ANDERSON ENGINEERING | 112 N SPRING BROOK RD | | | | NEWBERG | OR | 97132 | |
| ANDERSON IND. | P.O BOX 2507 | | | | ANDERSON | SC | 29621 | |
| ANDERSON INTERFAITH MINISTRIES | P.O. BOX 1136 | | | | ANDERSON | SC | 29622 | |
| ANDERSON MERCHANDISERS | P.O. BOX 32270 | | | | AMARILLO | TX | 79120 | |
| ANDERSON MIDDLE SCHOOL | 7000 SE ATLANTIC RIDGE DR | | | | STUART | FL | 34997 | |
| ANDERSON MILL ELEMENTARY | 1845 OLD ANDERSON MILL RD. | | | | MOORE | SC | 29369 | |
| ANDERSON PALLETS INCORPORATED | P. O. BOX 393 | | | | AURORA | OR | 97002 | |
| ANDERSON RENTALS | ATTN ERIC | 3660 US HWY 1 | | | MIMS | FL | 32754 | |
| ANDERSON ROOFING CO | MS-33  PO BOX  4100 | | | | PORTLAND | OR | 97208 | |
| ANDERSON ROOFING CO INC | MS 33 | PO BOX 4100 | | | PORTLAND | OR | 97208 | |
| ANDERSON WOOD WASTE & RECYCLING | 685 MONITOR DRIVE | | | | ANDERSON | SC | 29626 | |
| ANDERSON'S WESTERN SALES & SUPPLY INC. | PO BOX 248 | | | | ST HELENS | OR | 97051 | 0248 |
| ANDERSON, DAVID C. | 330 NW 10TH STREET | | | | McMINNVILLE | OR | 97128 | |
| ANDERSON, DAVID K. | 1014 S COLLEGE | | | | Newberg | OR | 97132 | |
| ANDERSON, GARY D. | 6060 CAUSEY CHAPEL CIRCLE | | | | AUSTELL | GA | 30106 | |
| ANDERSON, JEFFREY | PO BOX 945 | | | | CARLTON | OR | 97111 | |
| ANDERSON, JOEL FRED | 122 BEAR PRAIRIE ROAD | | | | WASHOUGAL | WA | 98671 | |
| ANDERSON, MARK FARLEY | 208 HUNTINGTON DRIVE | | | | DUBLIN | GA | 31021 | |
| ANDERSON, TROY L. | P.O. BOX 290 | | | | JEFFERSONVILLE | GA | 31044 | |
| ANDERSON-LIVSEY ELEMENTARY | ATTN: FRANCIS TRICE | 4521 CENTERVILLE HIGHWAY | | | SNELLVILLE | GA | 30039 | |
| ANDERTON, DELBERT | 117 C STREET SE, APT #3 | | | | MIAMI | OK | 74354 | |
| ANDRENA SHIRLEY | 5431 LEAMAN COURT | | | | LITHONIA | GA | 30038 | |
| ANDREW A ROBINSON ELEM | ATTN  JILL FRITZ | 101 W 12TH ST | | | JACKSONVILLE | FL | 32206 | |
| ANDREW BUSBY | 6608 COCKERILLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| ANDREW FLORENCE | 2560 DAVENPORT STREET | | | | SMYRNA | GA | 30080 | |
| ANDREW HALL | 117 WHEELER STREET | | | | LAVERGNE | TN | 37086 | |
| ANDREW JACKSON ELEMENTARY | 110 SHUTE LANE | | | | OLD HICKORY | TN | 37138 | |
| ANDREW JACKSON HIGH | 201 EIGHT ST. | | | | CHALMETTE | LA | 70043 | |
| ANDREW JACKSON MIDDLE SCHOOL PTA | 3500 REGENCY PARKWAY | | | | FORESTVILLE | MD | 20747 | |
| ANDREW SAMSON | 1507 WHITFIELD PARK CIRCLE | | | | SAVANNAH | GA | 31406 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| ANDREW'S PAVING, INC. | 6327 NW 123RD PLACE | | | | GAINESVILLE | FL | 32609 | |
| ANDREWS TRUCKING, INC | C/O CORPORATE BILLING, INC. | SUBSIDIARY/FIRST AMERICAN BANK | P.O. BOX 2219 | | DECATUR | AL | 35602 | |
| ANDREWS, DELORES L. | 160 MAYS ROAD SE | | | | MILLEDGEVILLE | GA | 31061 | |
| ANDREWS, ROBERT W. | 3955 BOW STREET | | | | CLEVELAND | TN | 37312 | |
| ANDREWS, DELORES | 160 MAYS RD SE | | | | MILLEDGEVILLE | GA | 31061 | |
| ANDRITZ INC. | P.O. BOX 8500 (S-8785) | | | | PHILADELPHIA | PA | 19178 | 8785 |
| ANDRITZ INC. | SERVICE DIVISION | P.O. BOX 930522 | | | ATLANTA | GA | 31193 | 0522 |
| ANDRITZ INC. - ANDRITZ FIEDLER SCREENING | P. O. BOX 930488 | LOCK BOX #930488 | | | ATLANTA | GA | 31193 | 0488 |
| ANDRITZ KUSTERS INC. | P.O. BOX 930488 | | | | ATLANTA | GA | 31193 | 0488 |
| ANDRITZ LTD | 45 ROY BOULEVARD | | | BRANTFORD, ON N3R 7K1 CANADA | | | | |
| ANDRITZ LTD | PO BOX 8765 STN A | | | TORONTO, ON M5W 3C2 CANADA | | | | |
| ANDRITZ RUTHNER INC | DEPT. 0382, P.O. BOX 120382 | | | | DALLAS | TX | 75312 | 0382 |
| ANDRITZ SEPARATION, INC. | DEPT 0312 | P.O. BOX 120312 | | | DALLAS | TX | 75312 | 0312 |
| ANDRITZ, INC. | P. O. BOX 930488 | | | | ATLANTA | GA | 31193 | 0488 |
| ANDRITZ-AHLSTROM, INC. | SERVICE DIV. | P.O. BOX 930522 | | | ATLANTA | GA | 31193 | 0522 |
| ANDRITZ-HIGH CONSISTENCY REFINING | | | | | | | | |
| ANDROID INDUSTRIES | 305 BEST FRIEND COURT | | | | NORCROSS | GA | 30071 | |
| ANDY ELY | 611 S. BLAINE ST. #202 | | | | NEWBERG | OR | 97132 | |
| ANDY LAWN SERVICE | 5025 OGEECHEE RD | | | | SAVANNAH | GA | 31405 | |
| ANDY OXY CO. | | | | | | | | |
| ANDY STRANGE GRADING, INC | P.O. BOX 205 | | | | HOSCHTON | GA | 30548 | |
| ANDY WARNER | 6321 ROCKY FORK ROADBLVD | | | | SMYRNA | TN | 37167 | |
| ANDYS FOOTWEAR | 3104 HURST ROAD | | | | AUBURNDALE | FL | 33823 | |
| ANGEL HOUSE CAFE | 326 JOHNNY MERCER BLVD | | | | SAVANNAH | GA | 31410 | |
| ANGEL M. ABRAMS | 7025 W. UNIVERSITY AVE. | # 901 | | | GAINESVILLE | FL | 32607 | |
| ANGELA J. LONDON | | | | | NEWBERG | OR | 97132 | |
| ANHEUSER-BUSCH RECYC CORP | DEPT LA 21419 | | | | PASADENA | CA | 91185 | 1419 |
| ANHEUSER-BUSCH RECYCLING | WILLOW RUN ROAD | ATTN: BONNIE JANSON | | | GREENSBORO | GA | 30642 | |
| ANHEUSER-BUSCH RECYCLING | 3636 SOUTH GEYER ROAD | | | | ST. LOUIS | MO | 63127 | |
| ANHEUSER-BUSCH RECYCLING (WISE ALLOYS) | ALABAMA RECLAMATION OPER. (ARO) | 1009 FORD ROAD | | | MUSCLE SHOALS | AL | 35661 | |
| ANHEUSER-BUSCH RECYCLING CO. | 520 CIDCO ROAD | | | | COCOA | FL | 32926 | |
| ANHEUSER-BUSCH RECYCLING CO. | ATTN: ACCOUNTS PAYABLE | P O BOX 180909 | | | ST LOUIS | MO | 63118 | |
| ANHEUSER-BUSCH RECYCLING CO. | WILLOW RUN ROAD | C/O NOVELIS | | | GREENSBORO | GA | 30642 | |
| ANHEUSER-BUSCH RECYCLING CO. | PO BOX 180909 | | | | ST LOUIS | MO | 63118 | |
| ANHEUSER-BUSCH RECYCLING CO. | PO BOX 18909 | | | | ST.LOUIS | MO | 63118 | |
| ANHEUSER-BUSCH RECYCLING CO. | 3636 S. GEYER RD | | | | ST. LOUIS | MO | 63127 | |
| ANHEUSER-BUSCH RECYCLING CORP | 3636 SOUTH GEYER ROAD | | | | ST. LOUIS | MO | 63127 | 1218 |
| ANHEUSER-BUSCH RECYCLING CORP | 3636 S. GEYSER ROAD | | | | ST. LOUIS | MO | 63127 | |
| ANIMAL ADOPTION & RESCUE | P O BOX 15262 | | | | RICHMOND | VA | 23227 | |
| ANIMAL FRIENDS HUMANE SOCIETY | 5225 TRENTON RD. | | | | TRENTON | OH | 45067 | |
| ANIMAL PATRONS FOR ANIMAL WELF | WELFARE | ATTN ELIZABETH BYRD | P O BOX 725 | | AMELIA | VA | 23002 | |
| ANITA GRAYSON-EVANS | 5309 ANDERSON COURT | | | | BRYAN ROAD | MD | 20616 | |
| ANITA GRAYSON-EVANS | 5309 ANDERSON COURT | | | | BRYAN'S ROAD | MD | 20616 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ANITA JOHNSON | 731 FOOTHILLS DR. | | | | NEWBERG | OR | 97132 | |
| ANITA WEBER | | | | | NEWBERG | OR | 97132 | |
| ANIXTER | PO BOX 847428 | | | | DALLAS | TX | 75284 | 7428 |
| ANIXTER (SUWANEE) | PO BOX 847428 | | | | DALLAS | TX | 75284 | 7428 |
| ANIXTER, INC. | PO BOX 847428 | | | | DALLAS | TX | 75284 | 7428 |
| ANN BLACK | | | | | | | | |
| ANN JESSIE | 152 SOUTHERN COURT | | | | AVONDALE | LA | 70094 | |
| ANNA ARNSDORFF | 6001 CHATHAM CENTER DR | SUITE 360 | | | SAVANNAH | GA | 31405 | |
| ANNA MARIA ELEMENTARY SCHOOL | 4700 GULF DRIVE N. | | | | HOLMES BEACH | FL | 34217 | |
| ANNETTE SHANER | | | | | NEWBERG | OR | 97132 | |
| ANNETTE WINN ELEM | 3536 VETERANS MEMORIAL HWY | ATTENTION: JENNIFER HOUSTON | | | LITHIA SPRINGS | GA | 30122 | |
| ANNISTOWN ELEMENTARY | ATTN: MICHELLE BURROUGHS | 3150 SPAIN ROAD | | | SNELLVILLE | GA | 30039 | |
| ANNISTOWN ROAD BAPTIST CHURCH | 4554 ANNISTOWN ROAD | | | | SNELLVILLE | GA | 30039 | |
| ANNUAL FIRE PROTECTION SERVICE INC. | 4975 CLARK HOWELL HWY | SUITE 3-C | | | ATLANTA | GA | 30349 | |
| ANNUNZIATA CATHOLIC CHURCH | 2011 ACADIAN DR. | | | | HOUMA | LA | 70363 | |
| ANONA ELEMENTARY | 12301 INDIAN ROCKS RD. | | | | LARGO | FL | 33772 | |
| ANTEC CORPORATON | P.O. BOX 1609 | | | | NORTH BEND | WA | 98045 | |
| ANTHEM BLUE CROSS & BLUE SHIELD | P. O. BOX 51272 | | | | LOS ANGELES | CA | 90051 | 5572 |
| ANTHEM BLUECROSS BLUESHIELD | 13550 TRITON PARK BOULEVARD | | | | LOUISVILLE | KY | 40223 | |
| ANTHEM BLUECROSS BLUESHIELD | ATTN:  FACILITIES KY 0301-A601 | 13550 TRITON PARK BLVD. | | | LOUISVILLE | KY | 40223 | |
| ANTHEM LIFE | WELLPOINT SPECIALTY SALES-EAST REGION | THREE RAVINIA DRIVE, SUITE 1770 | | | ATLANTA | GA | 30346 | |
| ANTHONY ENGELHARDT | 2105 GLENN HAVEN | | | | NOLENSVILLE | TN | 37135 | |
| ANTHONY MICHAEL DADAMO | 1230 SUBURBAN VILLAGE LOOP | | | | RICHMOND | VA | 23235 | |
| ANTHONY P.MEHFOUD ELEMENTARY SCHOOL | 8320 BUFFIN ROAD | | | | RICHMOND | VA | 23231 | 7438 |
| ANTHONY S. JACKSON | 2820 GRACIE | | | | BATON ROUGE | LA | 70802 | |
| ANTHONY SMITH | 2343 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70130 | |
| ANTHONY TIDWELL | 8824 FLETCHER FORK COVE | | | | CORDOVA | TN | 38016 | |
| ANTHONY WHITE | PO BOX 143223 | | | | GAINESVILLE | FL | 32614 | |
| ANTHONY-ROSS COMPANY | 5600 SW ARTIC DRIVE, SUITE 100 | | | | BEAVERTON | OR | 97005 | |
| ANTICOSTI/BROWN PAPER CO. | 41 PROSPECT STREET | 41 PROSPECT STREET | | | MIDLAND PARK | NJ | 07432 | |
| ANTIETAM ELEMENTARY SCHOOL (PTA) | 12000 ANTIETAM ROAD | | | | WOODBRIDGE | VA | 22192 | |
| ANTIOCH BAPTIST CHURCH | 2152 ROCK CHAPEL RD | | | | LITHONIA | GA | 30058 | 5131 |
| ANTIOCH COMPANY | ATTN:ACCTS. PAYABLE | P O BOX 767 | | | ST.CLOUD | MN | 56302 | |
| ANTIOCH MIDDLE SCHOOL | ATTN:MRS.HAZZARD | 5050 BLUE HOLE ROAD | | | ANTIOCH | TN | 37013 | |
| ANTON MASON | 7257 BRANDY CREEK DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| ANTONIO BONILLA | 3325 OLD ANNAPOLIS RD | | | | LAUREL | MD | 20724 | |
| ANTONIO WHITE | 8643 BURNSIDE CT | | | | MANASSAS PARK | VA | 20111 | |
| ANY PEST, INC | 287 CHASAIN ROAD | | | | KENNESAW | GA | 30144 | |
| ANYTIME WASTE SYSTEMS | PO BOX 34777 | | | | LOUISVILLE | KY | 40232 | |
| AOC,L.L.C. | 4620 N. GALLOWAY ROAD | ATTN: JANET WILLIAMSON | | | LAKELAND | FL | 33810 | 6717 |
| AP MANUFACTURING | 18620 58TH AVENUE NE | | | | ARLINGTON | WA | 98223 | |
| APALACHEE HIGH SCHOOL | ATTN: EUTELIA BURTZ | 940 HAYMON MORRIS ROAD | | | WINDER | GA | 30680 | |
| APARTMENTS AT MATER DOLOROSA | 1226 S. CARROLLTON | | | | NEW ORLEANS | LA | 70118 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| APC BATTERY SUPPLY COMPANY | 1722 HURFFVILLE ROAD  UNIT 2 | | | | SEWELL | NJ | 08080 | |
| APCOGIC NATIONAL YOUTH DEPT | 1993 W EDGEWOOD AVE | ATTN: AUTHUR JONES | | | JACKSONVILLE | FL | 32208 | |
| APCOM | | | | | | | | |
| APE SOFT | PARQUE TECNOLOGICO DEL VALLES | MASIA CAN FATJO DEL MOLI, S/N | 08290 CERDANYOLA DEL VALLES | BARCELONA, B-60.516.291 SPAIN | | | | |
| APESOFT, INC. | 13010 MORRIS RD. | BLDG. 1, SUITE 600 | | | ATLANTA | GA | 30004 | |
| APEX CAPITAL LP | PO BOX 961029 | | | | FORT WORTH | TX | 76161 | 1029 |
| APEX FLEET | 75 REMITTANCE DRIVE | SUITE 1230 | | | CHICAGO | IL | 60675 | 1230 |
| APEX RACK & COATING CO., INC | 3434 BUSCH DR. | | | | GRANDVILLE | MI | 49418 | |
| APEX TRAILER SERVICE LLC | 2807 SABLE MILL LANE | | | | JEFFERSONVILLE | IN | 47130 | |
| API HEAT TRANSFER | P. O. BOX 1493 | | | | BUFFALO | NY | 14240 | 1493 |
| API SERVICES | PO BOX 318 | | | | NEW ALBANY | IN | 47151 | |
| APL LOGISTICS | 323 MASON RD. | | | | LAVERGNE | TN | 37086 | |
| APOGEE RETAIL (113)PRESTON | STORE 113 | 3080 CENTERVILLE ROAD | | | LITTLE CANADA | MN | 55117 | |
| APOGEE RETAIL (114)CARTER | STORE 114 | 3080 CENTERVILLE ROAD | | | LITTLE CANADA | MN | 55117 | |
| APOLLO BEACH ELEMENTARY SCHOOL | 501 APOLLO BEACH BLVD | | | | APOLLO BEACH | FL | 33572 | |
| APOPKA 7TH DAY ADVENTIST CHURCH | P.O. BOX 2375 | | | | APOPKA, | FL | 32704 | |
| APOPKA CHIEF | P O BOX 880 | | | | APOPKA | FL | 32704 | |
| APOPKA HIGH SCHOOL | ATTN: MEDIA CENTER | 555 W. MAIN STREET | | | APOPKA | FL | 32712 | |
| APOPKA MEMORIAL MIDDLE SCHOOL | AGRICULTURAL DEPT | ATT JOHN CLORAN | 425 N. PARK AVE | | APOPKA | FL | 32712 | |
| APOPKA MEMORIAL MIDDLE SCHOOL | AGR SCIENCE | 800 N WELLS ST | | | APOPKA, | FL | 32712 | |
| APOSTLE LUTHERAN CDC | 6025 GLENRIDGE ROAD N E | BLDG C | | | ATLANTA | GA | 30328 | 4171 |
| APOSTOLIC HOLINESS CHURCH | RT 3 BOX 510T | | | | SCOTTSVILLE | VA | 24590 | |
| APPALACHIAN NEWS EXPRESS, THE | P.O. BOX 802 | P.O. BOX 802 | | | PIKEVILLE | KY | 41501 | |
| APPAREL GROUP | ATTN: BUTCH TROUT | 6901 RIVERPORT DRIVE | SUITE B | | LOUISVILLE | KY | 40258 | |
| APPEAL ELEMENTARY SCHOOL | 11655 H.G. TRUEMAN ROAD | | | | LUSBY | MD | 20657 | |
| APPEAL ELEMENTARY SCHOOL | 35 APPEAL LANE | | | | LUSBY | MD | 20657 | |
| APPEN NEWSPAPERS, INC | 319 N MAIN STREET | | | | ALPHARETTA | GA | 30004 | |
| APPLE VALLEY SCALE COMPANY | P.O. BOX 3434 | | | | WINCHESTER | VA | 22604 | |
| APPLEBEE ELECTRIC | PO BOX 15 | | | | FT PIERCE | FL | 34954 | |
| APPLEBEE-CHURCH, INC. | BUILDING H-100 | 3120 MEDLOCK BRIDGE RD. | | | NORCROSS | GA | 30071 | |
| APPLETON MFG | PO BOX 618 | | | | NEENAH | WI | 54957 | 0618 |
| APPLETON PAPERS, INC | 1030 W. ALEX-BELL RD | | | | W.CARROLLTON | OH | 45449 | |
| APPLIED ELECTRICAL TRAINING | P. O. BOX 295 | | | | SILVERTON | OR | 97381 | |
| APPLIED ELECTRICAL TRAINING CO. | DBA APPLIED ELECTRICAL TRAINING CO. | P.O. BOX 295 | | | SILVERTON | OR | 97381 | |
| APPLIED IND TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1225 |
| APPLIED INDUSTRIAL CONTROLS | P O BOX 819 | | | | BUFORD | GA | 30515 | |
| APPLIED INDUSTRIAL TECH | PO BOX 100538 | | | | PASADENA | CA | 91189 | 0538 |
| APPLIED INDUSTRIAL TECH, INC. | PO BOX 100538 | | | | PASADENA | CA | 91189 | 0538 |
| APPLIED INDUSTRIAL TECH-AMERICAN | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22810 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ONE APPLIED PLAZA | | | | CLEVELAND | OH | 44115 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | P. O. BOX 905794 | | | | CHARLOTTE | NC | 28290 | 5794 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 1050 W LATHROP AVENUE | | | | SAVANNAH | GA | 31415 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 2755 US 92 EAST | | | | LAKELAND | FL | 33801 | 1296 |
| APPLIED INDUSTRIAL TECHNOLOGIES,INC. | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1225 |
| APPLIED INFORMATION SERVICES | 12950 SW PACIFIC HIGHWAY | | | | TIGARD | OR | 97223 | |
| APPLIED INFORMATION SERVICES, INC | 12950 S.W. PACIFIC HIGHWAY | | | | TIGARD | OR | 97223 | |
| APPLIED INTEGRATION INC | PO BOX 748 | | | | JEFFERSON | OR | 97352 | 0748 |
| APPLIED PAPER TECHNOLOGY INC | 1935 DELK INDUSTRIAL BLVD. | SUITE B | | | MARIETTA | GA | 30067 | |
| APPLIED PLASTICS MACHINING | P. O. BOX 42413 | | | | PORTLAND | OR | 97242 | |
| APPLIED PNEUMATIC CONTROLS, INC | PO BOX 908 | | | | TUALATIN | OR | 97062 | |
| APPLIED RECRUITMENT TECHNOLOGIES | P.O. BOX 673437 | | | | DETROIT | MI | 48267 | 3437 |
| APPLIED TECHNICAL SERVICES, INC. | 1049 TRIAD COURT | | | | MARIETTA | GA | 30062 | |
| APPLING COUNTY ELEMENTARY SCHOOL | 282 E PARKER STREET | | | | BAXLEY | GA | 31513 | |
| APPLING COUNTY HIGH SCHOOL | 282 E PARKER STREET | | | | BAXLEY | GA | 31513 | |
| APPLING COUNTY MIDDLE SCHOOL | 282 E PARKER STREET | | | | BAXLEY | GA | 31513 | |
| APPLING COUNTY SCHOOL SYSTEM | 282 E PARKER STREET | | | | BAXLEY | GA | 31513 | |
| APPLING, DUSTIN | 830 NW ASH ST. | | | | MCMINNVILLE | OR | 97128 | |
| APR ADVO | AMERICAN PAPER RECYCLING | 87 CENTRAL ST | | | MANSFIELD | MA | 02048 | |
| APR MAZER | AMERICAN PAPER RECYCLING | 87 CENTRAL ST | | | MANSFIELD | MA | 02048 | |
| APR VALASSIS | AMERICAN PAPER RECYCLING | 87 CENTRAL ST | | | MANSFIELD | MA | 02048 | |
| APRIL BARKER | 3218 N MAIN | | | | NEWBERG | OR | 97132 | |
| AQUA AEROBIC SYSTEMS | 6060 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | 0060 |
| AQUA CARE WATER SERVICE | 5485 LEE STREET | UNIT 11 | | | LEHIGH ACRES | FL | 33971 | |
| AQUA KOOLERS, LLC. | PO BOX 644006 | | | | CINCINNATI | OH | 45264 | 4006 |
| AQUA MAR CONDOMINIUM | ATTN CONNIE CUSANO | 555 N RIVERSIDE DR | | | POMPANO BEACH | FL | 33062 | |
| AQUA STRUCTURES | DBA/AQUA STRUCTURES / PO BOX 467 | | | | WILSONVILLE | OR | 97070 | |
| AQUA-AEROBIC SYSTEMS, INC. | 6060 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | 0060 |
| AQUAMARINE CONDO ASSOC | 1395 S. OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| AQUATECH INTERNATIONAL CORP. | 1 FOUR COINS DRIVE | | | | CANONSBURG | PA | 15317 | |
| AQUATIC ECO-SYSTEMS, INC. | 2395 APOPKA BLVD. | | | | APOPKA | FL | 32703 | |
| AQUATIC HABITATS | 2395 APOPKA BLVD. | | | | APOPKA, | FL | 32703 | |
| ARAB TRIBUNE, THE | 619 S. BRINDLEE MTN. PARKWAY | 619 S. BRINDLEE MTN. PARKWAY | P.O. BOX 605 | | ARAB | AL | 35016 | |
| ARAMARK | P.O.BOX 7247-0342 | | | | PHILADELPHIA | PA | 19170 | 0342 |
| ARAMARK UNIFORM SERVICES | PO BOX 54343 | | | | ATLANTA | GA | 30308 | |
| ARAMARK UNIFORM SERVICES | 775 A TIPTON INDUSTRIAL DR. | | | | LAWRENCEVILLE | GA | 30046 | |
| ARBITER SYSTEMS INC. | 1324 VENDELS CIRCLE STE 121 | | | | PASO ROBLES | CA | 93446 | |
| ARBON | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1254 |
| ARBON EQUIPMENT CORP | PO BOX 78196 | | | | MILWAUKEE | WI | 53278 | 0196 |
| ARBON EQUIPMENT CORPORATION | BOX 78196 | | | | MILWAUKEE | WI | 53278 | 0196 |
| ARBON NW EQUIPMENT CORP | BOX 78196 | | | | MILWAUKEE | WI | 53278 | 0196 |
| ARBOR BAPTIST CHURCH | P O BOX 631 | | | | AMELIA | VA | 23002 | |
| ARBOR MONTESSORI SCHOOL | 2998 LA VISTA ROAD | | | | DECATUR | GA | 30033 | |
| ARBOR STATION ELEM | ATTENTION: JANE CULBREATH | 9999 PARKWAY SOUTH | | | DOUGLASVILLE | GA | 30135 | |
| ARBOR VILLAGE | ATTN: DEBBIE BRAZILL | 490 S. OLD WIRE ROAD | | | WILDWOOD, | FL | 34785 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ARC | 1375 - 16TH AVENUE | ATT: CHARLES BRADLEY | | | VERO BEACH | FL | 32960 | |
| ARC OF ALACHUA COUNTY | ATTEN:ROXANNE BRADLEY | 3303 NW 83RD. STREET | | | GAINESVILLE | FL | 32606 | |
| ARC OF GREATER NEW ORLEANS | 925 LABARRE RD | | | | METAIRIE | LA | 70001 | |
| ARC OF IBERIA | 623 WALTON STREET | | | | NEW IBERIA | LA | 70560 | |
| ARC OF MARTIN COUNTY | 2001 S KANNER HWY | | | | STUART | FL | 34994 | |
| ARC PRODUCTS | 1245 - 30TH STREET | | | | SAN DIEGO | CA | 92154 | |
| ARC/FLORIDA | PO BOX 20163 | | | | TALLAHASSEE | FL | 32316 | |
| ARCADO ELEMENTARY | ATTN: ARCADO PTA ENVIRONMENTAL CH. | 5150 ARCADO ROAD | | | LILBURN | GA | 30047 | |
| ARCH PAGING (NOW - USA MOBILITY - 991059 | PO BOX 660770 | | | | DALLAS | TX | 75266 | 0770 |
| ARCHBISHOP MCCARTHY HS | 5451 S FLAMINGO ROAD | | | | FT. LAUDERDALE | FL | 33330 | |
| ARCHER AIR CONDITIONING SERVICE CO., INC | 2710 BOND STREET | | | | KNOXVILLE | TN | 37917 | |
| ARCHER COMMUNITY SCHOOL | 14533 SW 170TH STREET | | | | ARCHER | FL | 32618 | |
| ARCHER HIGH SCHOOL | ATTN: ENVIRONMENTAL SCIENCE CLUB | 2255 NEW HOPE ROAD | | | LAWRENCEVILLE | GA | 30045 | |
| ARCHITECTURAL SIGNS & ENGRAVING | 4948 73RD AVENUE | | | | PINELLAS PARK | FL | 33781 | |
| ARCHWAY | ATTN: BENNIE TREECER | 1610 SATELLITE BLVD SUITE D | | | DULUTH | GA | 30097 | |
| ARCOM OIL | PO BOX 12042 | | | | TACOMA | WA | 98412 | 0042 |
| ARCTIC SPRING | P.O. BOX 1388 | | | | HIGHLAND CITY | FL | 33846 | |
| ARCTIC SPRING | PO BOX 6071 | | | | CLEARWATER | FL | 33758 | 6071 |
| ARDEN FASTENERS | 225 HORIZON DRIVE | | | | SUWANNEE | GA | 30174 | |
| ARDMORE FARMS | 1915 N. WOODLAND BLVD. | | | | DELAND | FL | 32720 | |
| ARDSLEY PARK BAPTIST CHURCH | 1 E 55TH STREET | | | | SAVANNAH | GA | 31405 | 3317 |
| AREA1 LIMITED ENERGY JATC TRAINING TRUST | 8625 SW CASCADE AVE., STE. 100 | | | | BEAVERTON | OR | 97008 | |
| ARGO INTERNATIONAL | 140 FRANKLIN ST. | | | | NEW YORK | NY | 10013 | |
| ARGO TURBOSERVE CORP | PO BOX #823335 | | | | PHILADELPHIA | PA | 19182 | 3335 |
| ARGYLE ELEMENTARY SCHOOL | 2420 SPRING ROAD | | | | SMYRNA | GA | 30080 | |
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION | 1300 WEST WASHINGTON | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | | PHOENIX | AZ | 85038 | 9079 |
| ARIZONA REPUBLIC | FREEPORT LOGISTICS | 4802 W. POLK ST. | | | PHOENIX | AZ | 85005 | |
| ARIZONA REPUBLIC | 1920 SOUTH LEWIS | | | | MESA | AZ | 85201 | |
| ARIZONA REPUBLIC, THE | 200 E. VAN BUREN STREET | 200 E. VAN BUREN STREET | | | PHOENIX | AZ | 85004 | |
| ARIZONA STATE TREASURER | 1700 WEST WASHINGTON | | | | PHOENIX | AZ | 85007 | |
| ARKA LABS, INC. | PO BOX 26113 | | | | LAS VEGAS | NV | 89126 | |
| ARKANSAS DEMOCRAT GAZETTE | P.O. BOX 2221 | P.O. BOX 2221 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPARTMENT OF | FINANCE & ADMINISTRATION | 1816 WEST SEVENTH STREET | ROOM 1330, LEDBETTER BLVD. | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF | FINANCE & ADMINISTRATION | PO BOX 138 | | | LITTLE ROCK | AR | 72203 | 1272 |
| ARKANSAS DEPARTMENT OF FINANCE | P.O. BOX 40200 | | | | LITTLE ROCK | AR | 72203 | 3861 |
| ARKANSAS SECRETARY OF STATE | CORPORATE DIVISION | P.O. BOX 8014 | | | LITTLE ROCK | AR | 72203 | 8014 |
| ARKANSAS STATE TREASURY | 220 STATE CAPITOL | | | | LITTLE ROCK | AR | 72201 | |
| ARKEMA, INC. | P. O. BOX 841334 | | | | DALLAS | TX | 75284 | 1334 |
| ARLENE ALI | 8850 SPIRAL CUT | | | | COLUMBIA | MD | 21045 | |
| ARLINE, ORENTHAL J. | 1815 MILLVILLE CHURCH ROAD | | | | MONTROSE | GA | 31065 | |
| ARLINGTON ACUTE CARE CENTER | D860405 | | | | ORLANDO | FL | 32886 | 0405 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ARLINGTON BAPTIST CHURCH | 1928 FAIRMONT BLVD | | | | KNOXVILLE | TN | 37917 | |
| ARLINGTON COUNTY TREASURER | C/O VICTORIA LUDWIG | SOLID WASTE DIVISION | 4300 29TH STREET SOUTH | | ARLINGTON | VA | 22206 | |
| ARLINGTON MIDDLE SCHOOL TV CLUB | ATTN RUTH PRIVETTE | 8141 LONE STAR RD | | | JACKSONVILLE | FL | 32211 | |
| ARLINGTON PRESBYTERIAN CHURCH | 1300 SPRINKLE DRIVE | ATTN: ED DURELL | | | JACKSONVILLE | FL | 32211 | |
| ARLINGTON SQUARE ASSOCIATION,INC. | ATTN:GLENN CRONE | 159 ARLINGTON SQUARE | | | ASHLAND | VA | 23005 | |
| ARLINGTON WRECKER SERVICE | 5840 ARLINGTON RD | | | | JACKSONVILLE | FL | 32211 | |
| ARMANDO VILLARREAL (AV LAWN SERVICE) | 11358 92ND ST N | | | | LARGO | FL | 33773 | 4623 |
| ARMSTRONG H.S. | C/O LYNN BRAGGA(ARMSTRONG) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| ARMSTRONG RELOCATION COMPANY | 11557 DARRYL DR. | | | | BATON ROUGE | LA | 70815 | |
| ARMSTRONG SALES CORP. | P.O. BOX 72040 | | | | CLEVELAND | OH | 44192 | |
| ARMSTRONG WORLD INDUSTRIES, INC | ATTN:  SHARED SERV. CTR. | P.O. BOX 3001 | | | LANCASTER | PA | 17804 | 3001 |
| ARNALL MID SCHOOL | ATTN:  RECYCLING | 700 LORA SMITH RD | | | NEWNAN | GA | 30265 | |
| ARNCO SARGENT ELEM | ATTN:MONICA HUGHES/SUSIE EDGE | 2449 W HWY 16 | | | NEWNAN | GA | 30263 | |
| ARNESON, ALLEN C. | 1221 DOAKS FERRY RD | | | | Salem | OR | 97304 | |
| ARNESON, DREW D. | 1221 DOAKS FERRY ROAD NW | | | | SALEM | OR | 97304 | |
| ARNETT TESTING LABORATORIES | 20460 SW AVERY COURT | | | | TUALATIN | OR | 97062 | |
| ARNOLD COOKE | P. O. BOX 1213 | | | | NEWBERG | OR | 97132 | |
| ARNOLD JW SCH | ATTN: RECYCLING COORDINATOR | 216 STOCKBRIDGE RD | | | JONESBORO | GA | 30236 | 3698 |
| ARNOLD MILL ELEM PTA | 710 ARNOLD MILL RD | | | | WOODSTOCK | GA | 30188 | |
| ARNOLD TRANSPORTATION SERVICES INC | PO BOX 116478 | | | | ATLANTA | GA | 30368 | 6478 |
| ARNOLD, W.M. | 23 BLACKBERRY LANE | | | | HERRIN | IL | 62948 | |
| ARPIN OF NEW ORLEANS | 4737 RIVER ROAD | | | | JEFFERSON | LA | 70121 | |
| ARRENDADORA CELSA S.A. DE C.V. | AVENIDA MATAMOROS # 1056 PTE | AVENIDA MATAMOROS # 1056 PTE | | TORREON, COAH 27000 MEXICO | | | | |
| ARRENDADORA CELSA S.A. DE C.V. | MATAMOROS #1056 PTE COL CENTRO | MATAMOROS #1056 PTE COL CENTRO | | TORREON, COAHUILA, C.P., MEXICO | | | | |
| ARRIE PARKER | P.O. BOX 466433 | | | | LAWRENCEVILLE | GA | 30042 | |
| ARRINGTON-BLOUNT FORD, INC. | 2300 GEORGIA HIGHWAY 316 | | | | LAWRENCEVILLE | GA | 30045 | |
| ARROW CRANE HOIST CORP | PO BOX 2605 | | | | SANTA FE SPRINGS | CA | 90670 | 0605 |
| ARROW TERMITE & PEST CONTROL,LLC | 4720 JONES CREEK ROAD | | | | BATON ROUGE | LA | 70817 | |
| ARROWHEAD | PO BOX 856158 | | | | LOUISVILLE | KY | 40285 | 6158 |
| ARROWOOD MOBILE HOME PARK | C/O ALICE TIMMONS | 3500 FELL ROAD | | | WEST MELBOURNE | FL | 32904 | |
| ARROWPOINT CAPITAL CORP | CASH PROCESSING UNIT 4TH FLOOR | PO BOX 60010 | | | CHARLOTTE | NC | 28260 | |
| ARTECH | 14554 LEE ROAD | | | | CHANTILLY | VA | | |
| ARTHUR ASHE ELEMENTARY SCHOOL | 1001 CEDAR FORK RD | | | | RICHMOND | VA | 23223 | |
| ARTHUR D ALJETS | | | | | NEWBERG | OR | 97132 | |
| ARTHUR WILCOX | 1828 ANNALEE DR | | | | ANTIOCH | TN | 37013 | |
| ARTHUR'S ELECTRIC SERVICE,INC. | 8910 BROOK RD. | | | | GLEN ALLEN | VA | 23060 | |
| ARTS EXCHANGE, THE | 750 KALB STREET S.E. | | | | ATLANTA | GA | 30312 | |
| ARUS-ANDRITZ | | | | | | | | |
| ASBURY ARMS | 1430 DIXON BLVD | | | | COCOA | FL | 32922 | |
| ASBURY COVENANT CHURCH | P.O. BOX 1043 | | | | TAVARES | FL | 32778 | |
| ASBURY MEMORIAL UNITED METHODI | MEHTODIST  CHURCH | 7151 W. BELMONT ROAD | | | CHESTERFIELD | VA | 23832 | |
| ASBURY PLACE OF MARYVILLE | 2648 SEVIERVILLE ROAD | | | | MARYVILLE | TN | 37804 | |
| ASBURY SOLOMONS | 11450 ASBURY CIRCLE #1000 | | | | SOLOMONS | MD | 20688 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ASBURY UNITED METHODIST CHURCH | P. O. BOX 940236 | | | | MAITLAND | FL | 32794 | 0236 |
| ASBURY UNITED METHODIST CHURCH | 16 COLLEGE DRIVE | ATTN: LARRY GOUCHNER | | | ORANGE PARK | FL | 32065 | |
| ASBURY YOUTH MINISTRY | 6690 CAHABA VALLEY ROAD | | | | BIRMINGHAM | AL | 35242 | |
| ASBURY-SOLOMONS | ASBURY-SOLOMONS RESIDENT COUNCIL | 11450 ASBURY CIRCLE, #1000 | | | SOLOMONS | MD | 20688 | |
| ASBY, FLOYD E. | 107 HUMMINGBIRD DR. | | | | DUBLIN | GA | 31021 | |
| ASCENSION CATHOLIC SCHOOL | 2950 N HARBOR CITY BLVD | | | | MELBOURNE | FL | 32935 | |
| ASCENSION LUTHERAN | 610 OLD HICKORY BLVD. | | | | MADISON | TN | 37115 | |
| ASCENSION LUTHERAN CHURCH | 1053 PINETREE DRIVE | | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| ASCENSION OF OUR LORD PTO | 1809 GREENWOOD | | | | LAPLACE | LA | 70068 | |
| ASCENTERGY CORP. | P. O. BOX 8218 | | | | SPRING | TX | 77387 | |
| ASD (I.D. HAULS) | ATTN: JOHN KRUER | 7881 NATIONAL TURNPIKE | | | LOUISVILLE | KY | 40214 | |
| ASH STREET CENTER | 5277 ASH STREET | | | | FOREST PARK | GA | 30297 | |
| ASHBROOK SIMON-HARTLEY OPER. | PO BOX 974343 | | | | DALLAS | TX | 75397 | 4343 |
| ASHCROFT INC. | P.O. BOX 201255 | | | | DALLAS | TX | 75320 | 1255 |
| ASHEVILLE CITIZEN TIMES | P.O. BOX 2090 | P.O. BOX 2090 | | | ASHEVILLE | NC | 28801 | |
| ASHEVILLE WASTE PAPER CO. | P. O. BOX 3335 | | | | ASHEVILLE | NC | 28802 | |
| ASHFORD ACADEMY | ATTN:  NATASHA HASHIM | 4472 CHAMBLEE DUNWOODY RD | | | ATLANTA | GA | 30338 | |
| ASHFORD PARK ELEMENTARY | 2968 CRAVENRIDGE DRIVE NE | | | | ATLANTA | GA | 30319 | 2952 |
| ASHLAND CHRISTIAN CHURCH - CWF | 301 S. JAMES ST. | | | | ASHLAND | VA | 23005 | |
| ASHLAND CITY ELEMENTARY | 108 ELIZABETH STREET | | | | ASHLAND CITY | TN | 37015 | |
| ASHLAND CITY PRIMARY | 104 ELIZABETH STREET | | | | ASHLAND CITY | TN | 37015 | |
| ASHLAND CONCRETE CUTTING | PO BOX 21643 | | | | KEIZER | OR | 97303 | |
| ASHLAND DAILY TIDINGS | ATTN: JOHN RAMSEY | BOX 7 | | | ASHLAND | OR | 97520 | 2400 |
| ASHLAND PARKS FOUNDATION | NORTH MOUNTAIN PARK NATURE CTR | ATTN: EARTH DAY | 620 N MOUNTAIN AVE | | ASHLAND | OR | 97520 | |
| ASHLAND PARKS FOUNDATION | ATTN: EARTH DAY | 620 N. MOUNTAIN AVE. | | | ASHLAND | OR | 97520 | |
| ASHLAND SANITARY SERVICE CO | 170 OAK ST | | | | ASHLAND | OR | 97520 | |
| ASHLEY BENEFIELD | 626 MEADOWLAND TR. | | | | SHEPHERDSVILLE | KY | 40165 | |
| ASHLEY FURNITURE HOMESTORE | P.O. BOX 247 | | | | MT. CARMEL | IL | 62863 | 0247 |
| ASHLEY FURNITURE HOMESTORE | 499 S. NOVA ROAD | | | | ORMOND BEACH | FL | 32174 | |
| ASHLEY HOMESTORES | ATTN:IRBY BLANTON | 6312 W.BROAD STREET | | | RICHMOND | VA | 23236 | |
| ASHLEY REYNOLDS | PELLA WINDOWS OF GEORGIA | 2605 NORTH BERKELEY LAKE ROAD | SUITE  400 | | DULUTH | GA | 30096 | |
| ASHLEY, WESLEY LERONE | P.O. BOX 4473 | | | | DUBLIN | GA | 31040 | |
| ASHTON COVE APTS. | 230 NORTH GROSS ROAD | | | | KINGSLAND | GA | 31548 | |
| ASHTON CREEK APARTMENT | 4201 CREEK WAY | | | | CHESTER | VA | 23831 | |
| ASHTON PINES APTS. | 11115 COLERAIN ROAD | | | | ST. MARYS | GA | 31558 | |
| ASI CHEMICAL | P.O. BOX 712 | | | | LAKE WALES | FL | 33859 | |
| ASIANS TO THE WORLD | 2140 N. MICHIGAN AVE | | | | KISSIMMEE | FL | 34744 | |
| ASKEY, ROBERT R. | 813 ALDERCREST | | | | NEWBERG | OR | 97132 | |
| ASKO, INC. | P.O. BOX 951628 | | | | CLEVELAND | OH | 44193 | |
| ASPEN PRODUCTS | 4231 CLARY BLVD. | | | | KANSAS CITY | MO | 64130 | |
| ASPENLINK LIMITED | PARK STREET | PARK STREET | ST ALBANS | HERTFORDSHIRE AL2 2NN UK | | | | |
| ASQ | P O BOX 3033 | | | | MILWAUKEE | WI | 53201 | 3033 |
| ASQC | P.O. BOX 3033 | | | | MILWAUKEE | WI | 53201 | 3033 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| ASSEMBLY CHURCH OF GOD | 655 C.R. 312 | | | | BUSHNELL | FL | 33513 | |
| ASSEMBLY CHURCH OF GOD OF BUSHNELL | 655 CR 312 | | | | BUSHNELL | FL | 33513 | |
| ASSET ACCEPTANCE | P.O. BOX 12669 | | | | PORTLAND | OR | 97212 | |
| ASSET LOGISTICS, INC. | 4030 HOLBROOK LANE | | | | HUNTINGTOWN | MD | 20639 | |
| ASSET PROTECTION TEAM INC. | 4070 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ASSET RECOVERY GROUP INC. | P.O. BOX 14949 | | | | PORTLAND | OR | 97293 | |
| ASSET SYSTEMS, INC. | P.O. BOX 14550 | | | | PORTLAND | OR | 97293 | |
| ASSOC OF WESTERN PULP AND PAPER WORKERS | 1430 S.W. CLAY | PO BOX 4566 | | | PORTLAND | OR | 97208 | |
| ASSOC. OF CALIFORNIA RECYCLING INDUS. | 110 W. OCEAN BLVD., SUITE 614 | | | | LONG BEACH | CA | 90802 | |
| ASSOC. OF MID-RANGE COMPUTER USERS | PO BOX 29841 | | | | ATLANTA | GA | 30359 | |
| ASSOCIATED AGENTS | PO BOX 7220 | | | | GREENSBORO | NC | 27417 | |
| ASSOCIATED BUSINESS SYSTEMS | 7440 SW BONITA RD. | | | | PORTLAND | OR | 97224 | |
| ASSOCIATED BUYERS' COOPERATIVE | C/O JAMES F. MCCLASKEY & CO., CPA | 800 S. BROADWAY, SUITE 310 | | | WALNUT CREEK | CA | 94596 | |
| ASSOCIATED CONTAINER TRANSPORTATION LLC | 801 S. HOLGATE STREET | | | | SEATTLE | WA | 98134 | |
| ASSOCIATED DISTRIBUTORS, LLC. | 4365 CAROLINA AVE. | | | | RICHMOND | VA | 23222 | |
| ASSOCIATED GROCERS | 14505 SE HWY 212 | | | | CLACKAMAS | OR | 97015 | |
| ASSOCIATED HOSE PRODUCTS INC | PO BOX 15038 | | | | PORTLAND | OR | 97293 | |
| ASSOCIATED NEWSPAPERS LTD | HARMSWORTH PRINTING LTD | HARMSWORTH PRINTING LTD | SURRAY QUAYS ROAD | LONDON, SE16 7ND UK | | | | |
| ASSOCIATED NEWSPAPERS LTD | HARMSWORTH PRINTING LTD | HARMSWORTH PRINTING LTD | SURREY QUAYS ROAD | LONDON, SE16 7ND UK | | | | |
| ASSOCIATED OFFICE SYSTEMS (AOS) | 400 POYDRAS ST. | SUITE 1700 | | | NEW ORLEANS | LA | 70130 | |
| ASSOCIATED OREGON INDUSTRIES | 1149 COURT STREET NE | | | | SALEM | OR | 97301 | 4030 |
| ASSOCIATED PAPER, INC | P.O. BOX 80427 | | | | CONYERS | GA | 30013 | 8427 |
| ASSOCIATED RECEIVABLES FUNDING, INC | P O BOX 16253 | | | | GREENVILLE | SC | 29606 | |
| ASSOCIATED SERVICE, INC | ASSOCIATED SERVICES INC | PO BOX 100920 | | | ATLANTA | GA | 30384 | 0920 |
| ASSOCIATED SERVICES, INC | P O BOX 6947 | | | | NORTH AUGUSTA | SC | 29861 | |
| ASSOCIATED SERVICES, INC. | P.O. BOX  6947 | | | | NORTH AUGUSTA | GA | 29861 | 6947 |
| ASSOCIATED WESTERN CO. | 1406 - 54TH AVE EAST, SUITE E | | | | TACOMA | WA | 98424 | |
| ASSOCIATION OF OREGON | RECYCLERS | PO BOX 483 | | | GRESHAM | OR | 97030 | 0107 |
| ASSOCIATION OF OREGON RECYCLERS | PO BOX 13328 | | | | PORTLAND | OR | 97213 | 0328 |
| ASSUMPTION ARC | P. O. DRAWER 1040 | | | | NAPOLEONVILLE | LA | 70390 | |
| ASSURED DOCUMENT SHREDDING | 5575 US HIGHWAY 1 | SUITE #7 | | | VERO BEACH | FL | 32967 | |
| AST INTERNATIONAL ENV. CONS. OF OR INC. | DBA  ASBESTOS TRAINING PROJECT | 1908 SE PERSHING | | | PORTLAND | OR | 97202 | 2340 |
| ASTATULA BAPTIST CHURCH | P.O. BOX 141 | | | | ASTATULA | FL | 34705 | |
| ASTEN JOHNSON | PRESS FABRICS | P O BOX 751985 | | | CHARLOTTE | NC | 28275 | 1985 |
| ASTEN JOHNSON | FORMING FABRICS | P O BOX 751985 | | | CHARLOTTE | NC | 28275 | 1985 |
| ASTEN JOHNSON | DRYER FABRICS | P O BOX 751985 | | | CHARLOTTE | NC | 28275 | 1985 |
| ASTEN JOHNSON | P O BOX 102083 | | | | ATLANTA | GA | 30368 | |
| ASTEN JOHNSON INC | P.O. BOX 751985 | | | | CHARLOTTE | NC | 28275 | 1985 |
| ASTEN JOHNSON INC | 4399 CORPORATE ROAD | | | | CHARLESTON | SC | 29405 | |
| ASTEN JOHNSON SPECIALTY FABRICS | 4760 ACORN STREET | | | MONTREAL, QUEBEC H4C1LC CANADA | | | | |
| ASTENJOHNSON | PO BOX 751985 | | | | CHARLOTTE | NC | 28275 | 1985 |
| ASTENJOHNSON - CANADA | 248 INDUSTRIEL | STCH AIR, INC. | | CHATAGUAY, QC J6J472 CANADA | | | | |
| ASTENJOHNSON, INC | 4399 CORPORATE RD | PO BOX 118001 | | | CHARLESTON | SC | 29423 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| ASTON GARDENS | ATTN:  MURIEL PETRUZZELLI, TREASURER | 2423 EMERALD LAKE DR, APT 104 | | | SUN CITY CENTER | FL | 33573 | |
| ASTOR ATHLETIC LEAGUE | P.O. BOX 189 | | | | ASTOR | FL | 32102 | |
| ASTOR COMMUNITY ASSOCIATION | P O BOX 61 | | | | ASTOR | FL | 32102 | 0061 |
| ASTOR CROWNE PLAZA HOTEL | 739 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| ASTRO-MED, INC. | DEPT. CH 10491 | | | | PALATINE | IL | 60055 | 0491 |
| ASURION | ATT FACILITIES-BRYAN ROSS/TERRESIA DAY | 1850 MIDWAY LANE | | | SMYRNA | TN | 37167 | |
| ASURION | 648 GRASSMERE PARK | SUITE 300 | | | NASHVILLE | TN | 37211 | |
| ASWAD, SANDRA P. | 644 STRATFORD DRIVE | | | | HARAHAN | LA | 70123 | |
| AT&T | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290 | 1310 |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 | 5019 |
| AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348 | 5262 |
| AT&T | 909 CHESTNUT STREET | ROOM 39-N-13 | | | ST. LOUIS | MO | 63101 | 3099 |
| AT&T | BILL PYMT CTR | | | | Saginaw | MI | 48663 | 0003 |
| AT&T | PO BOX 8100 | | | | AURORA | IL | 60507 | 8100 |
| AT&T | PO BOX 660011 | | | | DALLAS | TX | 75266 | 0011 |
| AT&T | PAYMENT CENTER | | | | Sacramento | CA | 95887 | 0001 |
| AT&T (FAX LINE) | PO BOX 105262 | | | | ATLANTA, | GA | 30348 | 5262 |
| AT&T (FORMERLY BELLSOUTH) | PO BOX 105262 | | | | Atlanta | GA | 30348 | 5262 |
| AT&T ADV AND PUB DIRECTORY SALES | 2670 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| AT&T ADVERTISING | PO BOX 105024 | | | | ATLANTA | GA | 30348 | 5024 |
| AT&T ADVERTISING & PUBLISHING (IND) | PO BOX 8112 | | | | AURORA | IL | 60507 | 8112 |
| AT&T COMMUNICATION SYSTEMS | PO BOX 79045 | | | | BALTIMORE | MD | 21279 | 0045 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | PO BOX 79045 | | | | BALTIMORE | MD | 21279 | 0045 |
| AT&T MOBILITY | P.O. BOX 536216 | | | | Atlanta | GA | 30353 | 6216 |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | 6463 |
| AT&T MOBILITY | P.O. BOX 650584 | | | | DALLAS | TX | 75265 | 0584 |
| AT&T MOBILITY (287023187261) | PO BOX 6463 | | | | Carol Stream | IL | 60197 | 6463 |
| AT&T PHONE | PO BOX 105262 | | | | ATLANTA | GA | 30348 | |
| AT&T SOUTHEAST | | | | | | | | |
| AT&T WIRELESS SERVICES | P. O. BOX 129 | | | | NEWARK | NJ | 07101 | 0129 |
| AT&T WIRELESS SERVICES | PO BOX 78224 | | | | PHOENIX | AZ | 85062 | 8224 |
| AT&T YELLOW PAGES | PO BOX 8112 | | | | AURORA | IL | 60507 | 8112 |
| ATC | P.O. BOX 417 | | | | REDAN | GA | 30074 | |
| ATD SIGNS | 6718 14TH STREET WEST | | | | BRADENTON | FL | 34207 | |
| ATER WYNNE LLP | 1331 NW LOVEJOY STREET, SUITE 900 | | | | PORTLAND | OR | 97209 | 2785 |
| ATER WYNNE, LLP | 222 S.W.COLUMBIA | SUITE 1800 | | | PORTLAND | OR | 97201 | 6618 |
| ATHA ROAD ELEMENTARY | ATTN:  STACEY JACKSON | 821  H D ATHA ROAD | | | MONROE | GA | 30655 | |
| ATHENS LIMESTONE RECY CENTER | 15896 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| ATHENS NEWSPAPER, INC | ONE PRESS PLACE | | | | ATHENS | GA | 30601 | |
| ATHENS P.O.(BFI ROLLOFF) | 79 DAILY DRIVE #266 | | | | CAMARILLO | CA | 93010 | |
| ATHENS PAPER | 7925 NATIONAL TURNPIKE | UNIT 190 | | | LOUISVILLE | KY | 40214 | |
| ATHENS PAPER COMPANY | 1898 ELM TREE DRIVE | 1898 ELM TREE DRIVE | | | NASHVILLE | TN | 37210 | |
| ATILIO CRUZ | 8752 RIDGE HOLLOW CT. | | | | SPRINGFIELD | VA | 22152 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ATILIO GUILLEN | 14221 LINDENDALE | | | | WOODBRIDGE | VA | 22193 | |
| ATKINS,STEVE | 130 HINTON AVE. | | | | KNOXVILLE | TN | 37917 | |
| ATKINSON ELEM | | | | | | | | |
| ATKINSON MR SC | 818 EAST AUSTIN AVE | RT 2 BOX 4 | | | PEARSON | GA | 31624 | |
| ATKINSON OIL COMPANY | 428 INDUSTRIAL DRIVE | P.O. BOX 187 | | | SANDERSVILLE | GA | 31082 | |
| ATLANTA AIRPORT ROTARY CLUB | P.O. BOX 90048 | | | | EAST POINT | GA | 30364 | |
| ATLANTA BELTING COMPANY | P. O. BOX 105774 | DEPT. 80049483 | | | ATLANTA | GA | 30348 | |
| ATLANTA BRAVES | PO BOX 4064 | | | | ATLANTA | GA | 30302 | |
| ATLANTA BREAD COMPANY | 1270 WINCHESTER PKW.,SUITE 219 | | | | SMYRNA | GA | 30080 | |
| ATLANTA BUSINESS CHRONICLE | ATT: SHARON WASHNEY | 3423 PIEDMONT ROAD NE | | | ATLANTA | GA | 30305 | |
| ATLANTA CENTER FOR MEDICINE | 2801 N. DECATUR ROAD STE 300 | | | | DECATUR | GA | 30033 | 5987 |
| ATLANTA CHARTER MID SCHOOL | ATTENTION: ECO-FORCE CLUB | 820 ESSIE AVE | | | ATLANTA | GA | 30316 | |
| ATLANTA CLEAN CITY COMMISSION | 855 PEACHTREE STREET | SUITE 1602 | MS PEGGY DENBY | | ATLANTA | GA | 30308 | |
| ATLANTA COCA COLA BOTTLING CO | 415 EAST JACKSON STREET | | | | DUBLIN | GA | 31021 | |
| ATLANTA COCA COLA BOTTLING CO. | N. METRO SALE CTR. | PO BOX 102453 | | | ATLANTA | GA | 30368 | |
| ATLANTA COFFEE TIME | 6700 DAWSON BLVD. BLDG.3 | | | | NORCROSS | GA | 30093 | |
| ATLANTA COMMERCIAL TIRE,INC. | 5067 KENNEDY ROAD | | | | FOREST PARK | GA | 30297 | |
| ATLANTA COMPUTER LIQUIDATION CO | 4851 GA HWY 85 STE 315 | | | | FOREST PARK | GA | 30297 | |
| ATLANTA CONSTITUTION | ATTENTION CASHIERS OFFICE (3811000/6( 72 MARIETTA STREET N.W. | | | | ATLANTA | GA | 30303 | |
| ATLANTA CONSTITUTION | ATTN: CASHIER OFFICE | 72 MARIETTA STREET  NW | | | ATLANTA | GA | 30303 | |
| ATLANTA CRANE & AUTOMATED HANDLING, INC. | 1520 AIRPORT DRIVE | | | | BALL GROUND | GA | 30107 | |
| ATLANTA DUMMY SCALE CK VENDOR | | | | | | | | |
| ATLANTA FIXTURE & SALES COMPANY, INC. | 3185 NORTHEAST EXPRESSWAY | | | | ATLANTA | GA | 30341 | 5389 |
| ATLANTA FREIGHTLINER | TRUCK SALES & SERVICE, INC | P O BOX 218 | | | FOREST PARK | GA | 30298 | 0218 |
| ATLANTA GAS LIGHT CUSTOMER CARE CTR | ATTN LORI HENDRIX | 540 HWY 138 | FOR:CCC CHARITY FUND | | RIVERDALE | GA | 30274 | |
| ATLANTA INDUSTRIAL LTD | PO BOX 16518 | | | | ATLANTA | GA | 30321 | |
| ATLANTA INSTRUMENT RENTAL | 5555 OAKBROOK PKWY | BUILDING 300 SUITE 330 | | | NORCROSS | GA | 30093 | |
| ATLANTA INTERCEL | 1240 METROPOLITAN PKWY | | | | ATLANTA | GA | 30310 | |
| ATLANTA INTERCEL, INC | 1240 METROPOLITAN PKWY | | | | ATLANTA | GA | 30310 | |
| ATLANTA JEWISH COMMUNITY CENTER | 5342 TILLY MILL RD | ZABAN PARENTS GROUP | | | ATLANTA | GA | 30338 | |
| ATLANTA JOURNAL CONSTITUTION | ATTN: CASHIER | PO BOX 4689 | | | ATLANTA | GA | 30302 | |
| ATLANTA JOURNAL CONSTITUTION | P.O. BOX 4689 | P.O. BOX 4689 | | | ATLANTA | GA | 30302 | |
| ATLANTA JOURNAL(TRACTOR TRAILER) | PO BOX 934677 | | | | ATLANTA | GA | 31193 | |
| ATLANTA JOURNAL-CONSTITUTION | PO BOX 105375 | | | | ATLANTA | GA | 30348 | 5375 |
| ATLANTA JOURNAL-CONSTITUTION | P.O. BOX 105126 | | | | ATLANTA | GA | 30348 | 5126 |
| ATLANTA LATINO, INC. | 6400 ATLANTIC BLVD. | SUITE # 200 | | | NORCROSS | GA | 30071 | |
| ATLANTA NEWSPAPER | WACHOVIA BANK | P O BOX 934677 | | | ATLANTA | GA | 31193 | 4677 |
| ATLANTA OFFSET | ATTN: DIANE BROYLES | 120 JAMES ALDREDGE BOULEVARD | | | ATLANTA | GA | 30336 | |
| ATLANTA OFFSET | 120 JAMES ALDREDGE BLVD. | 120 JAMES ALDREDGE BLVD. | | | ATLANTA | GA | 30336 | |
| ATLANTA PAPER RECYCLING | P.O. BOX 250331 | | | | ATLANTA | GA | 30325 | |
| ATLANTA RECYCLING SOLUTIONS | 1026 WINWARD RIDGE PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| ATLANTA REG.COMM-AGING/AJC PROJECT | ATTN; MAUREEN KELLY | 40 COURTLAND STREET | | | ATLANTA | GA | 30303 | |
| ATLANTA REGIONAL COM-AGING/AJC PROJECT | ATTN MAUREEN KELLY | 40 COURTLAND STREET | | | ATLANTA | GA | 30303 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ATLANTA REGIONAL COMMISSION-AGING/AJC | AGING / AJC PROJECT | 40 COURTLAND STREET | ATTN:MAUREEN KELLY | | ATLANTA | GA | 30303 | |
| ATLANTA SCALES INC | P O BOX 1057 | | | | JONESBORO | GA | 30237 | |
| ATLANTA SOUTHERN CONST | PO BOX 1384 | | | | ALPHARETTA | GA | 30009 | |
| ATLANTA SPRINKLER INSPECTION | P O BOX 929 | | | | DACULA | GA | 30019 | 0929 |
| ATLANTA WEB PRINTERS | 1585 ROADHAVEN DRIVE | 1585 ROADHAVEN DRIVE | | | S MOUNTAIN | GA | 30083 | |
| ATLANTA WEB PRINTING, INC. | 1585 ROAD HAVEN DRIVE | | | | STONE MOUNTAIN | GA | 30083 | |
| ATLANTA ZOO | 800 CHEROKEE AVE SE | ATTN: DANIELLE GREEN | | | ATLANTA | GA | 30315 | |
| ATLANTA'S PROFESSIONAL DOOR | 125 CARNES DRIVE | | | | FAYETTEVILLE | GA | 30214 | |
| ATLANTIC AIR AND LUBE INC | ATTN: ERNIE SCHMIDT | P O BOX 23649 | 411 TELFAIR ROAD | | SAVANNAH | GA | 31403 | |
| ATLANTIC AUTOMOTIVE EQUIPMENT REPAIR CO | 1591 LAKE DRIVE | P O BOX 747 | | | MIDWAY | GA | 31320 | |
| ATLANTIC COAST REAL ESTATE SERVICES | 5740 INDUSTRY LANE | | | | FREDERICK | MD | 21703 | |
| ATLANTIC COAST RECYCLING INC | 3301 AVENUE D | | | | FT PIERCE | FL | 34947 | |
| ATLANTIC COMMUNITY HS | 2455 W ATLANTIC AVE | | | | DELRAY BEACH | FL | 33445 | |
| ATLANTIC ELECTRIC | 7320 CROSS COUNTY RD. | | | | NORTH CHARLESTON | SC | 29418 | |
| ATLANTIC ELEMENTARY SCHOOL | ATTN LAURIE KEPNER | 1205 ATLANTIC AVE | | | FERNANDINA BEACH | FL | 32034 | |
| ATLANTIC FIREBRICK & SUPPLY CO. | 5352 HIGHWAY AVENUE | | | | JACKSONVILLE | FL | 32254 | 3635 |
| ATLANTIC MACHINE & MANUFACTURING | 307 BILL FUTCH RD | | | | ELLABELL | GA | 31308 | |
| ATLANTIC OFFICE SUPPLY, INC | 2201 TONDYN STREET | | | | RICHMOND | VA | 23230 | 3334 |
| ATLANTIC REAL ESTATE MGMT | 955 JASMINE DRIVE | | | | DELRAY BEACH | FL | 33483 | |
| ATLANTIC SOUTH BANK | P. O. BOX 1267 | 1409 BELLEVUE AVE. | | | DUBLIN | GA | 31040 | |
| ATLANTIC TERRACE CONDO | 3401 NE 10TH ST | APT 5 | | | POMPANO BEACH | FL | 33062 | |
| ATLANTIC WASTE | 125 B PINE MEADOW DR. | | | | POOLER | GA | 31322 | |
| ATLANTIS ACADEMY | 1950 PRAIRIE ROAD | | | | WEST PALM BEACH | FL | 33406 | |
| ATLANTIS PLASTICS | 174 JEFFERSON PIKE | | | | LAVERGNE | TN | 37086 | |
| ATLAS COLUMBIA WAREHOUSE | 922 E. 11TH ST., SUITE 300 | | | | TACOMA | WA | 98421 | |
| ATLAS COPCO COMPRESSORS, LLC | 75 REMITTANCE DR. | SUITE 3009 | | | CHICAGO | IL | 60675 | -300 |
| ATLAS ELECTRIC COMPANY | P.O. BOX 6233 | 2439 MARTIN LUTHER KING, JR AVE | | | KNOXVILLE | TN | 37914 | |
| ATLAS FENCE INC | 805 KAUFMAN AVE. | | | | FT PIERCE | FL | 34950 | |
| ATLAS FINANCIAL SERVICES | 700 NORTH HAYDEN ISLAND DRIVE | SUITE 290 | | | PORTLAND | OR | 97217 | |
| ATLAS HYDRAULICS, INC. | 12600 34TH ST. N. | | | | CLEARWATER | FL | 33762 | 4226 |
| ATLAS PAPER INC. | 3950 CRESTHAVEN DR. | | | | WESTLAKE VILLAGE | CA | 91362 | |
| ATLAS ROOFING CORPORATION | 100 PINE VIEW DRIVE | | | | HAMPTON | GA | 30228 | |
| ATLAS SYSTEMS LLC | 6416 E MAIN AVENUE | | | | SPOKANE | WA | 99212 | 0833 |
| ATLAS TRUCKING, INC. | P.O. BOX 219 | | | | PORT ANGELES | WA | 98362 | |
| ATLAS WASTE PAPER CORP. | 2329 WHARTON STREET | | | | PITTSBURGH | PA | 15203 | |
| ATLAS WASTEPAPER | ATTN: LES PARKER | S. 24TH 7 WHARTON ST. | | | PITTSBURGH | PA | 15203 | |
| ATOFINA CHEMICALS, INC. | P.O. BOX 844454 | | | | DALLAS | TX | 75284 | 4454 |
| ATOFINA CHEMICALS, INC. | P.O. BOX 932423 | | | | ATLANTA | GA | 31193 | 2423 |
| ATONEMENT LUTHERAN | 6500 RIVERSIDE | | | | METAIRIE | LA | 70003 | |
| ATRIUM AT GEORGETOWN | 4355 GEORGETOWN SQUARE ROAD | | | | ATLANTA | GA | 30338 | |
| ATS ELECTRO-LUBE INTERNATIONAL | 7388 WILSON AVENUE | | | DELTA, BC V4G 1H3 CANADA | | | | |
| ATS INC | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | 7130 |
| ATS SPECIALIZED INC. | NW 7130 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | 7130 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ATS, INC., NW 7130 | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| ATTACHMENT SALES, INC. | 2451 W. SR 44 | | | | DELAND | FL | 32720 | |
| ATTERBERRY GLASS COMPANY | 6005 COMMERCE BOULEVARD | | | | GARDEN CITY | GA | 31408 | |
| ATTILI DESIGN & ENGINEERING, INC. | 702 BROADWAY, SUITE 103 | | | | TACOMA | WA | 98402 | |
| ATWATERS RESTAURANT | 111 SW FIFTH AVENUE, 30TH FLOOR | | | | PORTLAND | OR | 97204 | |
| ATWAY DISPOSAL SERVICE, INC | P. O. BOX 619 | | | | WRIGHTSVILLE | GA | 31096 | |
| AU SUSTAINABILITY INITIATIVE | 153 DUNCAN DR | ATTN: DONNY ADDISON | AU RECYCLING DEPT | | AUBURN | AL | 36849 | |
| AUBREY SILVEY ENTERPRISES INC | PO BOX 890093 | | | | CHARLOTTE | NC | 28289 | 0093 |
| AUBURN ELEMENTARY SCHOOL | 1334 SIXTH AVENUE | | | | AUBURN | GA | 30011 | |
| AUBURN ELEMENTARY SCHOOL | 150 VANTREASE AVE | | | | AUBURNTOWN | TN | 37016 | |
| AUBURN MIDDLE SCHOOL | AUBURN MIDDLE SCHOOL | 6438 COLLEGE ST. | | | WARRENTON | VA | 20187 | |
| AUBURN UNIV BUILDING SERV | BUILDING SERVICES | 153 DUNCAN DRIVE | | | AUBURN UNIVERSITY | AL | 36849 | |
| AUBURN UNIVERSITY | DONNY ADDISON | | | | | | | |
| AUBURNDALE HIGH SCHOOL BAND | BAND PATRONS INC. | P.O. BOX 921 | | | AUBURNDALE | FL | 33823 | |
| AUDIE M. FERGUS | 1469 SILVER FALLS DR NE | | | | SILVERTON | OR | 97381 | |
| AUDIT, EDMUND A | 7001 142 MD AVENUE, #308 | | | | LARGO | FL | 33771 | |
| AUDREY HENDRIX | 1254 SYDNEY POND CIRCLE | | | | LAWRENCEVILLE | GA | 30045 | |
| AUDUBON ELEMENTARY SCHOOL | 1201 N. BANANA RIVER DRIVE | | | | MERRITT ISLAND | FL | 32952 | |
| AUGUSTA - SOLID WASTE DEPARTMENT | 4330 DEANS BRIDGE ROAD | | | | BLYTHE | GA | 30805 | |
| AUGUSTA FIBERGLASS COATINGS, INC | PO BOX 890338 | | | | CHARLOTTE | NC | 28289 | 0338 |
| AUGUSTA NEWSPRINT | PO BOX 1647 | | | | AUGUSTA | GA | 30913 | |
| AUGUSTA NEWSPRINT | ATTN: ACCOUNTING DEPT | P O  BOX 1647 | | | AUGUSTA | GA | 30913 | |
| AUGUSTA NEWSPRINT | ATTN: NELSON RAMSBOTHAM | P O BOX 1647 | | | AUGUSTA | GA | 30913 | |
| AUGUSTA NEWSPRINT | ATTN: ACCOUNTS PAYABLE | P O BOX 1647 | | | AUGUSTA | GA | 30913 | |
| AUGUSTA NEWSPRINT | 2434 DOUG BERNARD PARKWAY | | | | AUGUSTA | GA | 30913 | |
| AUGUSTA NEWSPRINT | ATTN:ACCOUNTING DEPT. | PO BOX 1645 | | | AUGUSTA | GA | 30913 | |
| AUGUSTA NEWSPRINT CO | P.O. BOX 1647 | | | | AUGUSTA | GA | 30913 | |
| AUGUSTA NEWSPRINT-BREVARD | 2434 DOUG BREVARD PKWY | (SHIP TO) | | | AUGUSTA | GA | 30906 | |
| AUGUSTA SELECT TISSUE | 3452 COOKIE ROAD | | | | AUGUSTA | GA | 30906 | |
| AUNDRAE HAMILTON | 1700 NW 80TH BLVD. | | | | GAINESVILLE | FL | 32606 | |
| AUNT SARA'S COOKIES | 3790 GREEN INDUSTRIAL WAY | | | | CHAMBLEE | GA | 30341 | |
| AURORA FIRE DISTRICT | PO BOX 231 | | | | AURORA | OR | 97002 | |
| AURORA METHODIST CHURCH | 3300 ETON STREET | | | | NEW ORLEANS | LA | 70114 | |
| AURORA SPECIALTY CHEMISTRIES | P O BOX 227 | | | | LOWELL | MI | 49331 | |
| AUSENCIO PINEDA | | | | | | | | |
| AUSTELL BOX BOARD CORP. | P.O. BOX 65217 | | | | CHARLOTTE | NC | 28265 | |
| AUSTELL BOXBOARD | P.O.BOX 157 | | | | AUSTELL | GA | 30168 | |
| AUSTELL BOXBOARD | P O BOX 157 | | | | AUSTELL | GA | 30001 | |
| AUSTELL BOXBOARD | 3400 JOE JERKINS BLVD. | ATTN: DEBORAH WALKER | | | AUSTELL | GA | 30106 | |
| AUSTELL LIONS CLUB | 75 STRICKLAND DRIVE | | | | MABLETON | GA | 30126 | |
| AUSTIN AMERICAN-STATESMEN | P. O. BOX 670 | P. O. BOX 670 | | | AUSTIN | TX | 78767 | |
| AUSTIN EAST HIGH SCHOOL | ATTN: PJ CLARK | 2800 MARTIN LUTHER KING JR BLVD | | | KNOXVILLE | TN | 37914 | |
| AUSTIN ELEMENTARY PTA | 5435 ROBERTS DRIVE | | | | DUNWOODY | GA | 30338 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| AUSTIN MAC INC | PO BOX 3746 | | | | SEATTLE | WA | 98124 | |
| AUSTIN ROAD ES PTA | ATTN: RECYCLING COORDINATOR | 50 AUSTIN RD | | | STOCKBRIDGE | GA | 30281 | 1249 |
| AUSTIN ROAD MS ATHLETICS  DEPT | 100 AUSTIN ROAD | | | | STOCKBRIDGE | GA | 30281 | |
| AUSTIN TRI-HAWK AUTOMOTIVE INC | 2001 W JUST INDUSTRIAL PKWY | | | | AUSTIN | IN | 47102 | |
| AUTHORIZE.NET | 915 S. 500 E. SUITE 200 | | | | AMERICAN FORK | UT | 84003 | |
| AUTO AIR SOUTH | 5150 JONESBORO RD | | | | LAKE CITY | GA | 30260 | |
| AUTO BODY AND GLASS | | | | | FAYETTEVILLE | GA | 30215 | |
| AUTO CHEM | 615 WALDRON ROAD | | | | LAVERGNE | TN | 37086 | |
| AUTO CHLOR | ATTN:  JOHN KOTH | 3045 COMMERCE WAY | | | HAPEVILLE | GA | 30354 | |
| AUTO TRADER PUBLISHING CO. | 33 BARBER CT. | SUITE 123 | | | BIRMINGHAM | AL | 35209 | |
| AUTOLINE CONTROLS INC | PO BOX 1499 | | | | VANCOUVER | WA | 98668 | |
| AUTOMATED MAILROOM, LLC | 3629 W CYPRESS STREET | | | | TAMPA, | FL | 33607 | 4915 |
| AUTOMATED STORAGE & RETRIEVAL | 3243 CHETTA DR. | | | | METAIRIE | LA | 70003 | |
| AUTOMATED SYSTEMS INC. | PO BOX 320307 | | | | TAMPA | FL | 33679 | 2307 |
| AUTOMATIC CONTROLS COMPANY | 6720 BEST FRIEND ROAD | | | | NORCROSS | GA | 30071 | 4602 |
| AUTOMATIC ICE CO | PO BOX 662 | | | | NEWBERG | OR | 97132 | 0662 |
| AUTOMATION | P.O. BOX 830941 | | | | BIRMINGHAM | AL | 35283 | |
| AUTOMATION PERSONNEL SERVICES, INC | P O BOX 830941 | | | | BIRMINGHAM | AL | 35283 | |
| AUTOMATION PRODUCTS | 3030 MAX ROY ST | | | | HOUSTON | TX | 77008 | |
| AUTOMATION SERVICE | 13871 PARKS STEED DRIVE | | | | EARTH CITY | MO | 63045 | |
| AUTOMATION TECHNOLOGY | 1900 TROY STREET | | | | DAYTON | OH | 45404 | |
| AUTOMATION TECHNOLOGY INC. | P. O. BOX 348 | | | | CONCORD | NC | 28026 | 0348 |
| AUTOMOTIVE PACKAGING | ATTN: SKIP MARTIN | 115 MANUFACTURER'S COURT | | | WINDER | GA | 30680 | |
| AUTOMOTIVE SERVICES OF SAVANNAH, INC. | 2143 GAMBLE RD. | | | | SAVANNAH | GA | 31405 | |
| AUTOMOTIVE SUPPLY OF LAVERGNE | 5088 MURFREESBORO RD. | | | | LAVERGNE | TN | 37086 | 2731 |
| AUTOW NATIONALEASE TRUCK | PO BOX 100403 | | | | NASHVILLE | TN | 37224 | |
| AUTRANS | 611 ENON SPRINGS ROAD | | | | SMYRNA | TN | 37167 | |
| AUTREY MILL MIDDLE SCHOOL | 4110 OLD ALABAMA ROAD | | | | ALPHARETTA | GA | 30022 | |
| AVA MARIA RADIO | PO BOX 63173 | | | | FORT MYERS | FL | 33906 | |
| AVALON SCHOOL | 5002 ANDRUS AVENUE | | | | ORLANDO, | FL | 32804 | |
| AVANGARD | 11906 BRITTMOORE PARK DRIVE | | | | HOUSTON | TX | 77041 | |
| AVANGARD INNOVATIVE | 11906 BRITTMOORE PARK DRIVE | | | | HOUSTON, | TX | 77041 | |
| AVANGARD INNOVATIVE LP | 11906 BRITTMOORE DRIVE | | | | HOUSTON | TX | 77041 | |
| AVANGARD INNOVATIVE LP | 11906 BRITTMOORE PARK DRIVE | | | | HOUSTON | TX | 77041 | |
| AVANGARD INNOVATIVE LP | 11906 BRITTMORE PARK DR | | | | HOUSTON | TX | 77041 | |
| AVAYA | PO BOX 5332 | | | | NEW YORK | NY | 10087 | 5332 |
| AVAYA | PO BOX 5125 | | | | carol stream | IL | 60197 | |
| AVAYA COMMUNICATION | PO BOX 52602 | | | | PHOENIX | AZ | 85072 | 2602 |
| AVAYA COMMUNICATIONS | P O BOX 5332 | | | | NEW YORK | NY | 10087 | 5332 |
| AVAYA FINANCIAL SERVICES | P.O.93000 | | | | CHICAGO | IL | 60673 | |
| AVAYA FINANCIAL SERVICES | FINANCE CORPORATION | P.O. BOX 93000 | | | CHICAGO | IL | 60673 | 3000 |
| AVAYA FINANCIAL SERVICES | ATTN: CUSTOMER SERVICE | P.O. BOX 550599 | | | JACKSONVILLE | FL | 32255 | 0599 |
| AVAYA FINANCIAL SERVICES | P.O. BOX 93000 | | | | CHICAGO | IL | 60673 | 3000 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| AVAYA FINANCIAL SERVICES/PARNTER PLUS | P.O. BOX 93000 | | | | CHICAGO | IL | 60673 | 3000 |
| AVAYA,  INC. | PRODUCT FINANCE | P.O.BOX 93000 | | | CHICAGO | IL | 60673 | 3000 |
| AVAYA, INC. | P.O. BOX 5125 | | | | CAROL STREAM | IL | 60197 | 5125 |
| AVAYA, INC. | P O BOX 27 850 | | | | KANSAS CITY | MO | 64180 | 0850 |
| AVAYA,INC | PO BOX 5332 | | | | NEW YORK | NY | 10087 | 5332 |
| AVAYA,INC.(SERVICE AGREEMENT) | P.O. BOX 5332 | | | | NEW YORK | NY | 10087 | 5332 |
| AVE MARIA UNIVERSITY | 5050 AVE MARIA BLVD. | | | | AVE MARIA | FL | 34142 | |
| AVENUE INVESTMENTS, LP | C/O AVENUE CAPITAL GROUP, LLC | 535 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| AVERILL RECYCLING, INC.,DON | 1500 N. MAIN AVE | | | | TILLAMOOK | OR | 97141 | |
| AVERILL TRUCKING INC,DON G | 1500 N MAIN AVE | P.O. BOX 417 | | | TILLAMOOK | OR | 97141 | |
| AVERITT EXPRESS | 2100 ROYAL PALM COURT, NW | 2100 ROYAL PALM COURT, NW | | | NORCROSS | GA | 30071 | |
| AVERITT EXPRESS, INC. | P. O. BOX 3145 | | | | COOKEVILLE | TN | 38502 | 3145 |
| AVERY ELEMENTARY SCHOOL PTA | 6391 EAST CHEROKEE DRIVE | | | | CANTON | GA | 30115 | |
| AVERY LABORATORIES & ENVIRONMENTAL SVCS | P.O. BOX 5340 | | | | SAVANNAH | GA | 31414 | |
| AVERY TRUCKING CO INC | PO BOX 690 | | | | DAHLONEGA | GA | 30533 | |
| AVI, INC. | P. O. BOX 2853 | | | | STATESBORO | GA | 30459 | |
| AVIATION, POWER & MARINE, INC | 3030 SW 13TH PLACE | | | | BOYNTON BEACH | FL | 33426 | |
| AVIO DIEPEN, INC | 561 AIRPORT SOUTH PKWY #500 | | | | ATLANTA | GA | 30349 | |
| AVNET KENT DATACOMM | PO BOX 201523 | | | | HOUSTON | TX | 77216 | 1523 |
| AVOCO PLASTICS CORP | 3320 WEST VALLEY HWY N SUITE D106 | | | | AUBURN | WA | 98001 | |
| AVON | 4791 MENDEL COURT | | | | ATLANTA | GA | 30336 | |
| AVON PARK HIGH SCHOOL | 700 EAST MAIN STREET | | | | AVON PARK | FL | 33825 | |
| AVONDALE ELEMENTARY | 4000 8TH COURT SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| AVONDALE PATTILLO UNITED CHURC | 3260 COVINGTON HWY | | | | DECATUR | GA | 30032 | 1121 |
| AVTRON MANUFACTURING INC | P.O. BOX 77060 | | | | CLEVELAND | OH | 44194 | 7060 |
| AVTRON MANUFACTURING INC. | 7900 E PLEASANT VALLEY RD | | | | CLEVELAND | OH | 44131 | |
| AW SHEEPSCOT HOLDING CO | DBA LAKE MONITORS INC | AW COMPANY, AW-LAKE | 8809 INDUSTRIAL DRIVE | | FRANKSVILLE | WI | 53126 | |
| AWC INC. | P.O. BOX 974800 | | | | DALLAS | TX | 75397 | 4800 |
| AWIN MGMT,INC/BFI | 15880 N. GREENWAY-HAYDEN LOOP, #100 | | | | SCOTTSDALE | AZ | 85260 | |
| AWNA MICHAEL'S | P O BOX 3151 | | | | HOUSTON | TX | 77253 | 3151 |
| AWOL, INC. | 3567 STOCKTON DRIVE | | | | MT. PLEASANT | SC | 29466 | |
| AWPPW | ASSOC OF WESTERN PULP AND PAPER WO LOCAL 60 | | ATTN: KEN HARDWICK | P.O. BOX 4566 | PORTLAND | OR | 97208 | |
| AWPPW | ASSOC OF WESTERN PULP AND PAPER WO P.O. BOX 4566 | | | | PORTLAND | OR | 97208 | |
| AWPPW LOCAL #60  FINANCIAL SECRETARY | 450 WORKMAN DR. | | | | WOODBURN | OR | 97071 | |
| AWTREY MIDDLE SCHOOL | 3601 NOWLIN ROAD NW | | | | KENNESAW | GA | 30144 | |
| AXA EQUITABLE | 1290 AVENUE OF THE AMERICAS | | | | New York | NY | 10104 | |
| AXCHEM SOLUTIONS INC. | PO BOX 277832 | | | | ATLANTA | GA | 30384 | 7832 |
| AXFORD CONSULTING LP | 1108 NICHOLSON ST | | | | HOUSTON | TX | 77008 | |
| AXIOM NORTHWEST INC. | 18562 - 142ND AVE NE BLDG F | | | | WOODINVILLE | WA | 98072 | |
| AXIS CRANE LLC | P. O. BOX 325 | | | | WILSONVILLE | OR | 97070 | 9465 |
| AXYS ANALYTICAL SERVICES LTD. | 2045 MILLS ROAD WEST | | | SIDNEY, BC V8L 5X2 CANADA | | | | |
| AYERS, ANN | 1034 AUBURN ROAD | | | | DACULA | GA | 30019 | |
| AYRES, PAULA A. | 118 GEORGE CURRIE RD. | | | | RENTZ | GA | 31075 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| AZALEA ELEMENTARY | 1680 74TH ST NORTH | | | | ST PETERSBURG | FL | 33710 | |
| AZALEA ESTATES | ATTN: LORRAINE LAVIGNE | 2305 SO PUPERA | | | GONZALES | LA | 70737 | |
| AZALEA LITTLE LEAGUE | P O BOX 47871 | | | | ST PETERSBURG | FL | 33710 | 7871 |
| AZALEA MIDDLE SCHOOL | SCIENCE DEPARTMENT | 7855 22ND AVE N | | | ST. PETERSBURG | FL | 33710 | |
| AZALEA PARK ELEMENTARY | PRINCIPAL'S DISCRETIONARY FUND | ONE CAROL AVENUE | | | ORLANDO, | FL | 32807 | |
| AZALEA PARK UNITED METHODIST CHURCH | 50 WILLOW ROAD | | | | ORLANDO | FL | 32807 | |
| AZAN SHRINE TEMPLE | 1591 W EAU GALLIE BLVD | | | | MELBOURNE | FL | 32935 | |
| B & B AIR CONDITIONING & HEATING | P. O. BOX 120295 | | | | WEST MELBOURNE | FL | 32912 | |
| B & B LEASING CO INC | PO BOX 191 | | | | OREGON CITY | OR | 97045 | |
| B & B SMITH | 155 HUTCHINSON LAKE RD. | | | | SENOIA | GA | 30276 | |
| B & B SMITH (DO NOT MAIL) | 155 HUTCHINSON LAKE RD. | | | | SENOIA | GA | 30276 | |
| B & B TRUCKING & LOGISTICS, LLC. | 3903 CASTLEWOOD ROAD | | | | RICHMOND | VA | 23234 | |
| B & D INDUSTRIAL INC | P.O. BOX 116733 | | | | ATLANTA | GA | 30368 | 6733 |
| B & D REPAIR & SERVICE LLC | 225 CUMBERLAND AVE | | | | ORMOND BEACH | FL | 32174 | |
| B & D REPAIR & SERVICES LLC. | 225 CUMBERLAND AVENUE | | | | ORMOND BEACH | FL | 32174 | |
| B & D SERVICE CENTER | P.O. BOX 116733 | | | | ATLANTA | GA | 30368 | 6733 |
| B & G DISPOSAL, LLC | 320 COUNSEL DR. | | | | AVONDALE | LA | 70094 | |
| B & G FOODS INC. | 3829 LOGISTICS WAY | ATTN: STEVE WHITE | | | ANTIOCH | TN | 37013 | |
| B & J HYDRAULICS COMPANY, INC. | 1661 OLD HWY. 41 | | | | MARIETTA | GA | 30060 | |
| B & K SPECIALTIES | PO BOX 247 | | | | ST PAUL | OR | 97137 | |
| B & L SERVICES | P.O. BOX 4682 | | | | WINTER HAVEN | FL | 33885 | |
| B & L SERVICES | 4935 E CR 542 | | | | LAKELAND | FL | 33801 | |
| B & M SERVICES | C/O MITCHELL R. FORTUNE | 16345 LIBERTY FORK ROAD | | | BOWLING GREEN | VA | 22427 | |
| B & R RELIABLE | PO BOX 2148 | | | | JASPER | OR | 97438 | |
| B & R RELIABLE TRANSPORTATION | P.O. BOX 2148 | | | | JASPER | OR | 97438 | |
| B & R RELIABLE TRANSPORTATION SERVICES | PO BOX 2148 | | | | JASPER | OR | 97438 | |
| B & S INDUSTRIAL CONTRACTORS, INC | PO BOX 1995 | | | | DUBLIN | GA | 31040 | |
| B & T WELDING SERVICES | 2934 SUPERIOR DRIVE | | | | DACULA | GA | 30019 | |
| B A S F  CORPORATION | P.O. BOX 92530 | | | | CHICAGO | IL | 60675 | |
| B C HAYNIE SCHOOL PTA | 1169 MORROW ROAD | | | | MORROW | GA | 30260 | 1065 |
| B E EQUIPMENT, INC. | POST OFFICE BOX 139 | | | | QUAKERTOWN | PA | 18951 | |
| B GREEN | 4479 WESTFIELD DR | | | | MABLETON | GA | 30126 | |
| B LLOYD'S | PO BOX 354 | | | | BARWICK | GA | 31720 | |
| B S A TROOP 303 | C/O NATALIE BUTCHER | 572 HAZELWOOD RD. | | | AYLETT | VA | 23009 | |
| B&B CARRIERS INC. | 116 STRATTON LANE | | | | ANDERSON | SC | 29621 | |
| B&B ELECTRONICS MFG. CO. | PO BOX 1040 | | | | OTTAWA | IL | 61350 | |
| B&D SERVICE CENTER | P.O. BOX 4325 | | | | MACON | GA | 31208 | 4325 |
| B&M MAINTENANCE AND HOME SERVICES | 25350 U.S. 19 N #164 | | | | CLEARWATER | FL | 33763 | |
| B&R RELIABLE TRANSPORTATION SERVICES LLC | PO BOX 2148 | | | | JASPER | OR | 97438 | |
| B-H TRANSFER COMPANY | P O BOX 151 | | | | SANDERSVILLE | GA | 31082 | |
| B. E. B. R. F.INC | C/O BENIGN ESSENTIAL BLEPHAROSPASM | RESEARCH FOUNDATION | IN MEMORY OF PAT MIZELLE | | BEAUMONT | TX | 77726 | 2468 |
| B. SCHUMAKER CONSTRUCTION | 302 BRIARCLIFF DRIVE | | | | LONGWOOD | FL | 32779 | |
| B.B. HARRIS ELEMENTARY | 3123 CLAIBORNE DRIVE | | | | DULUTH | GA | 30096 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| B.E.I. | P.O. BOX 370 | | | | MONROE | OH | 45050 | |
| B.F.I. | W/O MAGAZINES | P. O. BOX 93097 | | | ATLANTA | GA | 30377 | |
| B.F.I. | P O BOX 368 | | | | METAIRIE | LA | 70004 | 0368 |
| B.F.I. | 804 L & A RD. | | | | METAIRIE | LA | 70001 | |
| B.F.I. | 3045 BANKHEAD HIGHWAY NW | | | | ATLANTA | GA | 30318 | |
| B.F.I.  (GWINNETT) | 75 CURTIS ROAD | | | | LAWRENCEVILLE | GA | 30045 | |
| B.F.I.-OLD DOMINION LANDFILL | P.O.BOX 842139 | | | | DALLAS | TX | 75284 | 2139 |
| B.P LUBRICANTS USA INC | 9300 PULASKI HWY | | | | BALTIMORE | MD | 21220 | |
| B.P.O.E. #2217 | 7550 40TH ST N. | | | | PINELLAS PARK | FL | 33781 | |
| B.S.TROOP 476 C/O LAFERN CUNNINGHAM | 1108 EAST 17TH STREET | | | | RICHMOND | VA | 23224 | |
| B.V.L.M.S.B.U. | ATTN: LIZETTE PAGAN | BUENA VENTURA LAKES | 501 FLORIDA PKWY. | | KISSIMMEE, | FL | 34743 | |
| BABCOCK & WILCOX | PO BOX 643957 | | | | PITTSBURGH | PA | 15264 | 3957 |
| BABCOCK & WILCOX COMPANY | CARE OF PNC BANK | P.O. BOX 643957 | | | PITTSBURGH | PA | 15264 | 3957 |
| BABCOCK & WILCOX COMPANY | C/O PNC BANK | P. O. B0X 643957 | | | PITTSBURGH | PA | 15264 | 3957 |
| BABCOCK FURNITURE OF ARCADIA | 14 W HICKORY ST | | | | ARCADIA | FL | 34266 | |
| BABY 2 TEEN | 8612 PHOENIX DR. | | | | MANASSAS | VA | 20110 | |
| BACHARACH,INC. | P. O. BOX 106008 | | | | PITTSBURGH | PA | 15230 | 6008 |
| BACHOFNER ELECTRIC | 12031 NE MARX ST | | | | PORTLAND | OR | 97220 | 9013 |
| BACKUS CHILDREN'S MEMORIAL HOSPITAL | C/O KROGER FOOD STORES | 15 EXCHANGE ST | | | RICHMOND HILL | GA | 31324 | |
| BAD ADVO | 5580 GWALTNEY DRIVE | | | | ATLANTA | GA | 30336 | |
| BADCOCK FURNITURE | 6100 FLORIDA AVENUE | | | | LAKELAND | FL | 33813 | |
| BADCOCK FURNITURE (LAKE BUTLER) | 710 E. MAIN STREET | | | | LAKE BUTLER | FL | 32054 | |
| BADCOCK FURNITURE (MACCLENNY) | 701 SOUTH 5TH STREET | | | | MACCLENNY | FL | 32063 | |
| BADCOCK FURNITURE (STARKE) | 710 E. MAIN ST. | | | | LAKE BUTLER | FL | 32054 | |
| BADGER RENTAL SERVICES, INC | 2799 HIGHWAY 80 WEST | | | | GARDEN CITY | GA | 31408 | |
| BAG CONNECTION, THE | 459 SW 9TH STREET | | | | DUNDEE | OR | 97115 | |
| BAGGETT ELEMENTARY PTA | 948 WILLIAMS LAKE ROAD | | | | POWDER SPRINGS | GA | 30127 | |
| BAGGETT RECYCLING | 1111 MENTE DRIVE | | | | SAVANNAH | GA | 31415 | |
| BAGGETT, ERIC | 1430 HILLBRIDGE RD. | | | | DEXTER | GA | 31019 | |
| BAGGETT, ERIC CHARLES | 1430 HILLBRIDGE RD. | | | | DEXTER | GA | 31019 | |
| BAHAMA JOURNAL, THE | P.O. BOX N-8610 | P.O. BOX N-8610 | | NASSAU, BAHAMAS | | | | |
| BAHIA MAR RESORT | 801 SEABREEZE BLVD | | | | FORT LAUDERDALE | FL | 33316 | |
| BAHIA SHRINE | P.O. BOX 947627 | | | | MAITLAND | FL | 32751 | |
| BAHR BROS. MFG., INC | P O BOX 411 | | | | MARION | IN | 46952 | |
| BAILEY BRIDGE MIDDLE SCHOOL | 12501 BAILEY BRIDGE RD. | | | | MIDLOTHIAN | VA | 23112 | |
| BAILEY, COURTENAY ANTHONY | | | | | | | | |
| BAILEY, JUNE | PETTY CASH | | | | | | | |
| BAILEY, JUNE J. | 400 FAIRFIELD DR. | | | | DUBLIN | GA | 31021 | |
| BAILEY, KEITH W. | 9920 58TH AVE COURT EAST | | | | PUYALLUP | WA | 98373 | |
| BAILEY, KELLY J | PO BOX 1016 | | | | NEWBERG | OR | 97132 | |
| BAILEY, MARGIE | P.O. BOX 1952 | | | | DUBLIN | GA | 31040 | |
| BAILEY, MARGIE S. | P.O. BOX 1952 | | | | DUBLIN | GA | 31040 | |
| BAILEY, SHANNON LEE | 1785 WARREN EVANS LOOP | | | | RENTZ | GA | 31075 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BAILEY,KEITH | 9920 58TH AVE. CT.EAST | | | | PUYALLUP | WA | 98373 | |
| BAILY CONTROLS COMPANY | P.O. BOX 74438 | | | | CLEVELAND | OH | 44194 | |
| BAINBRIDGE ISLAND REVIEW | 7689 DAY RD. NE | | | | BAINBRIDGE ISLAND | WA | | |
| BAIRD TRANSPORT | PO BOX 1696 | | | | HARDEEVILLE | SC | 29927 | |
| BAK MIDDLE SCHOOL OF THE ARTS | 3701 NORTH SHORE DRIVE | | | | WEST PALM BEACH | FL | 33407 | |
| BAKER CLINIC | 3175 POCAHONTAS ROAD | | | | BAKER CITY | OR | 97814 | 1434 |
| BAKER CONSTRUCTION INC. | 3895 BETTY FORD ROAD | | | | MURFREESBORO | TN | 37130 | |
| BAKER COUNTY HEALTH DEPT. | 480 WEST LOWDER STREET | | | | MACCLENNY | FL | 32063 | |
| BAKER COUNTY MIDDLE SCHOOL | 211 EAST JONATHAN STREET | | | | MACCLENNY | FL | 32063 | |
| BAKER COUNTY MINISTERS ASSOCIATION | P O BOX 1254 | | | | MACCLENNY | FL | 32063 | |
| BAKER COUNTY PRESS, THE | P O BOX 598 | ATTN: KAREN THOMAS | | | MACCLENNY | FL | 32063 | |
| BAKER ELEMENTARY | 2361 BAKER RD | | | | ACWORTH | GA | 30101 | |
| BAKER ELEMENTARY SCHOOL | 6651 WILLSON RD. | | | | RICHMOND | VA | 23231 | |
| BAKER HIGH SCHOOL | 3200 GROOM RD. | | | | BAKER | LA | 70714 | |
| BAKER II, JOSEPH L. | 783 PLACIDO WAY | | | | ST. PETERSBURG | FL | 33704 | |
| BAKER ROCK RESOURCES WEST, LLC | UNIT 90, P.O. BOX 4900 | | | | PORTLAND | OR | 97208 | 4900 |
| BAKER SALVAGE | P O BOX 1252 | | | | GLEN ST. MARY | FL | 32040 | 1252 |
| BAKER TANKS INC | PO BOX 513967 | | | | LOS ANGLES | CA | 90051 | 3967 |
| BAKER VALVE & MACHINE SVCS INC | PO BOX 564 | | | | ZACHARY | LA | 70791 | |
| BAKER, JOHNNY L. | 1045 MAID MARION LANE | | | | DUBLIN | GA | 31021 | |
| BAKER, MICHAEL A. | 240 BAKER BRINSON LANE | | | | DUBLIN | GA | 31021 | |
| BAKERCORP | 3020 OLD RANCH PARKWAY SUITE 220 | | | | SEAL BEACH | CA | 90740 | |
| BAKERSFIELD CALIFORNIAN | P.O. BOX 81017 | | | | BAKERSFIELD | CA | 81017 | |
| BAKERSFIELD CALIFORNIAN | P.O. BOX 81017 | | | | BAKERSFIELD | CA | | |
| BAKERSFIELD PIPE & SUPPLY | DEPT 9932 | | | | LOS ANGELES | CA | 90084 | 9932 |
| BALANCE STAFFING | | | | | | | | |
| BALANCING USA | P.O. BOX 288 | | | | CENTERBURG | OH | 43011 | |
| BALCONES RECYCLING | 1101 EAST 11TH STREET | | | | AUSTIN | TX | 78702 | |
| BALDINO'S LOCK & KEY SERVICE | 7000-G NEWINGTON ROAD | PO BOX 1417 | | | NEWINGTON | VA | 22122 | 1417 |
| BALDOR ELECTRIC COMPANY | P. O. BOX 802738 | | | | KANSAS CITY | MO | 64180 | 2738 |
| BALDRIDGE, JOHN J. | 8531 ATTICA DRIVE | | | | RIVERSIDE | CA | 92508 | |
| BALDWIN TAYLOR HARDWARE INC. | 4301 JEFFERSON HWY | | | | NEW ORLEANS | LA | 70121 | |
| BALE PRESS CORPORATION | P.O. BOX 429 | | | | DOUGLASVILLE | GA | 30133 | |
| BALER SERVICES OF FLORIDA, INC | P.O. BOX 600787 | | | | JACKSONVILLE | FL | 32260 | 0787 |
| BALL CAMP BAPTIST CHURCH | 2412 BALL CAMP BYINGTON ROAD | | | | KNOXVILLE | TN | 37931 | |
| BALL CAMP ELEMENTARY | ATTN  KATHY OSBORN | 9801 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37931 | |
| BALL GROUND VOLUNTEER FIRE DEPARTMENT | 388 GROVER STREET | | | | BALL GROUND | GA | 30107 | |
| BALLARD, JAMES M | 1209 BLACKSHEAR FERRY ROAD | | | | DUDLEY | GA | 31022 | |
| BALLARD, SHARON J. | 23183 SW WILLIAM AVE | | | | SHERWOOD | OR | 97140 | |
| BALTIC RECYCLING SERVICES, INC. | 1481 SW SAN ESTEBAN AVENUE | | | | PORT ST LUCIE | FL | 34953 | |
| BALTIC RECYCLING SERVICES, INC. | 4273 NW 76TH AVENUE | | | | HOLLYWOOD | FL | 33024 | |
| BALTIMORE TIMES | 2513 N. CHARLES STREET | | | | BALTIMORE | MD | 21218 | |
| BAMBECK SYSTEMS INC | 1921 E CARNEGIE AVE | | | | SANTA ANA | CA | 92705 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BANKRUPTCY ADMINISTRATOR | 820 N. FRENCH STREET | 8TH FLOOR | | | WILMINGTON | DE | 19801 | |
| BANKS, DONTAVIOUS J. | 1473 METROPOLITAN PARKWAY | | | | ATLANTA | GA | 30310 | |
| BANNEKER ELEMENTARY SCHOOL | 27180 POINT LOOKOUT ROAD | | | | LOVEVILLE | MD | 20656 | |
| BANNER NEWS | P.O.DRAWER 90 | | | | COVINGTON | LA | 70434 | |
| BANYAN CREEK ELEMENTARY SCHOOL | 4243 SABAL LAKES ROAD | | | | DELRAY BEACH | FL | 33445 | |
| BANYAN TREE COURT TOWNHOMES | C/O EXCLUSIVE PROPERTY MANAGEMENT SUITE 301 | | 1280 SW 36 AVENUE | | POMPANO BEACH | FL | 33060 | |
| BAPTIST OCCUPATIONAL HEALTH | PO BOX 31440 | | | | TAMPA | FL | 33631 | 3440 |
| BAPTIST TOWERS TENANT ASSOC | C/O ROBERT GISSENTANNER | 1881 MYRTLE DR SOUTHWEST | APT 1003 | | ATLANTA | GA | 30311 | |
| BAR SEVEN A | P.O. BOX 890 | | | | REDMOND | OR | 97756 | |
| BARAN TELECOM INC | PO BOX 101132 | | | | ATLANTA | GA | 30392 | 1132 |
| BARB'S WOODEN SPOON | 13030 STARKEY ROAD #3 | | | | LARGO | FL | 33773 | |
| BARBARA DRAKE LLC (NOT LAND O LAKES) | 1596 LANCASTER TERRACE #118 | | | | JACKSONVILLE | FL | 32204 | |
| BARBARA FIRTH | 14775 CANDLEWOOD CT | | | | WOODBRIDGE | VA | 22191 | |
| BARBER MIDDLE SCHOOL | 4222 CANTRELL RAOD | | | | ACWORTH | GA | 30101 | |
| BARBO MACHINERY CO INC | 4617 SE MILWAUKIE AVE | | | | PORTLAND | OR | 97202 | |
| BARCELONA GARDENS CONDOMINIUM APTS, INC | 101 E MCNAB ROAD-CLUB HOUSE | | | | POMPANO BEACH | FL | 33060 | |
| BARCELONA NORTH CONDOMINIUMS | 251 CYPRESS ROAD | | | | POMPANO BEACH | FL | 33060 | |
| BARCO | DEPT. 77-3085 | | | | CHICAGO | IL | 60678 | 3085 |
| BARCODE ID SYSTEMS | 1100 JOHNSON FERRY RD. | STE. 575 | | | ATLANTA | GA | 30342 | |
| BARDMOOR ELEMENTARY | 8900 GREEN BRIAR ROAD | | | | SEMINOLE | FL | 33777 | |
| BARFIELD ELEM. | 350 BARFIELD CRESENT RD | ATTN: RAEELYN KELLEY | | | MURFREESBORO | TN | 37128 | |
| BARGAIN MART | 310 SIMMONS ROAD | | | | KNOXVILLE | TN | 37922 | |
| BARGIE, EDDIE | 943 ROBINHOOD RD. | | | | DUBLIN | GA | 31021 | |
| BARGIE, EDDIE JR. | 943 ROBINHOOD RD. | | | | DUBLIN | GA | 31021 | |
| BARKDUSTERS INC. | 1925 CARRIAGE WAY | | | | WEST LINN | OR | 97068 | |
| BARKER, APRIL E. | 21681 SW CEDAR BROOK WAY | 255 | | | SHERWOOD | OR | 97140 | |
| BARKER, JAMES D. | 931 GOTTS ROAD | | | | DAVENPORT | FL | 33837 | |
| BARKSDALE ELEMENTARY | 1920 MADISON STREET | | | | CLARKSVILLE | TN | 37043 | |
| BARLOWORLD | 5191 SNAPFINGER WOODS DRIVE | | | | DECATUR | GA | 30035 | 0160 |
| BARLOWORLD HANDLING | PO BOX 402473 | | | | ATLANTA | GA | 30384 | 2473 |
| BARLOWORLD HANDLING LP | P. O. BOX 402473 | | | | ATLANTA | GA | 30384 | 2473 |
| BARLOWS | 608 N HWY 99W | | | | MCMINNVILLE | OR | 97128 | |
| BARNES AND NOBLE, INC | 2590 CITY PLACE COURT | | | | BATON ROUGE | LA | 70808 | |
| BARNES DISTRIBUTION | DEPT CH 14079 | | | | PALATINE | IL | 60055 | 4079 |
| BARNES DISTRIBUTION/ECO-TECH | PO BOX 36557 | | | | LOUISVILLE | KY | 40233 | 6557 |
| BARNES, EDWARD F. | 405 RED GUM COURT | | | | MADISONVILLE | LA | 70447 | |
| BARNETT'S WRECKER SERVICE | 12246 HWY 13 S @ I-40 EXIT 143 | | | | HURRICANE MILLS | TN | 37078 | |
| BARNETT, LOUIS E. | 3007 NE MALONEY | | | | McMinnville | OR | 97128 | |
| BARNETT, SHIRLEY H. | 3416 SUNNYHILL DRIVE S E | | | | ATLANTA | GA | 30316 | |
| BARNHART ELEMENTARY SCHOOL | 5800 LANCASTER CIRCLE | | | | WALDORF | MD | 20603 | |
| BARNWELL ELEMENTARY P.T.A | 9425 BARNWELL ROAD | | | | ALPHARETTA | GA | 30201 | |
| BARNWELL, ROBERT | 10120 MEADOWNECK CT | | | | SILVER SPRING | MD | 20910 | |
| BARON CAMERON FOREST EDGE PTA | ATTENTION: KURT CLINTON | 1501 BEACON TREE LANE | | | RESTON | VA | 22090 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BARON CAMERON LAKE ANN PTA | 11510 NORTH SHORE DRIVE | | | | RESTON | VA | 22091 | |
| BARRAN LIEBMAN LLP | 601 SW SECOND AVE., SUITE 2300 | | | | PORTLAND | OR | 97204 | 3159 |
| BARRAN LIEBMAN LLP | 601 SW 2ND AVE.,#2300 | | | | PORTLAND | OR | 97204 | |
| BARRERA, DAVID G. | 16041 SW 3RD STREET | | | | Sherwood | OR | 97140 | |
| BARRERA, RYAN D. | 15730 SW WINDHAM TERRACE | | | | Tigard | OR | 97224 | |
| BARRETT EQUIPMENT CO. | PO BOX 83 | | | | KINGSTON | WA | 98346 | |
| BARRETT OIL DISTRIBUTORS | P.O. BOX 1663 | | | | SAVANNAH | GA | 31402 | |
| BARRETTS MINERALS INC. | PO BOX 951446 | | | | DALLAS | TX | 75395 | 1446 |
| BARRIER CORPORATION | PO BOX 23008 | | | | TIGARD | OR | 97281 | |
| BARRIER WEST, INC. | PO BOX 2170 | | | | ABERDEEN | WA | 98520 | |
| BARRIER WEST/STORIE & ASSOCIATES | P.O. BOX 12490 | | | | PORTLAND | OR | 97212 | |
| BARRON FAN TECHNOLOGY INC. | P.O. BOX 1883 | | | | ALABASTER | AL | 35007 | |
| BARRON INDUSTRIES INC | PO BOX 1607 | | | | PELHAM | AL | 35124 | |
| BARROW CO. ALTERNATIVE ED. | ATTN:  MOLLY STILTNER | 905 MULBERRY ROAD | | | WINDER | GA | 30680 | |
| BARRY ALBO | 271 WHITE OAK STREET | | | | NEWBERG | OR | 97132 | |
| BARRY CAMPBELL - HERNANDO PETTY CASH | HERNANDO PETTY CASH REIMBURSEMEN | 52 ENVIRONMENTAL LOOP | | | WINTER HAVEN | FL | 33880 | |
| BARRY CAMPBELL - PETTY CASH | PETTY CASH REIMBURSEMENT | 52 ENVIRONMENTAL LOOP | | | WINTER HAVEN | FL | 33880 | |
| BART'S OFFICE FURNITURE | 709 CARROLTON AVE. | | | | METAIRIE | LA | 70005 | |
| BARTELS MIDDLE SCHOOL | 9020 IMPERIAL OAK BLVD. | | | | TAMPA | FL | 33647 | |
| BARTELSON TRANSPORT INC | 2719 MERIDIAN AVE E | | | | EDGEWOOD | WA | 98371 | |
| BARTELSON TRANSPORT, INC. | 2917 MERIDIAN EAST | | | | EDGEWOOD | WA | 98371 | |
| BARTLETT INTERNATIONAL, INC. | P.O. BOX 67005 | | | | ST PETE BEACH | FL | 33736 | |
| BARTLETT MIDDLE SCHOOL | C/O SCIENCE DEPT | 207 MONTGOMERY CROSSROADS | | | SAVANNAH | GA | 31406 | |
| BARTLETT MIDDLE SCHOOL | 207 MONTGOMERY CROSSROADS | | | | SAVANNAH | GA | 31406 | |
| BARTON ELEMENTARY | 1700 BARTON RD. | | | | LAKE WORTH | FL | 33436 | |
| BARTON, MICHAEL D. | 2074 SW ALEXANDRIA | | | | Mc Minnville | OR | 97128 | |
| BARTOW COUNTY SCHOOL SYSTEMS-CENTRAL | CENTRAL OFFICE | P.O. BOX 200007 | | | CARTERSVILLE | GA | 30120 | |
| BARTOW ELEMENTARY | 1804 STRATFORD STREET | | | | SAVANNAH | GA | 31401 | |
| BARTSCH ELECTRICAL HEATING & AIR | P.O BOX 675 | | | | WHITE STONE | SC | 29386 | |
| BARWICK, BRUCE EDWARD | HIGHWAY 46, BOX 4110 | | | | SOPERTON | GA | 30457 | |
| BARWICK, JASON E. | 1244 ACHORD ROAD | | | | DUBLIN | GA | 31021 | |
| BARWICK, SONNY DARRELL | 420 SHADY GROVE ROAD | | | | E. DUBLIN | GA | 31027 | |
| BASCH, WILLIAM S. | 11337 ESPADRILLE COURT | | | | LAS VEGAS | NV | 89138 | |
| BASCOMB ELEMENTARY PTA | 1335 WYNGATE PARKWAY | | | | WOODSTOCK | GA | 30189 | |
| BASCOMB UNITED METHODIST CHURCH | BSA TROOP 641 | 2295 BASCOMB CARMEL ROAD | | | WOODSTOCK | GA | 30189 | |
| BASF | ATTN: YVONNE STEELE | PO BOX 457 | | | GEISMAR | LA | 70734 | 0457 |
| BASF CORPORATION | DEPT. 1151 | P. O. BOX 121151 | | | DALLAS | TX | 75312 | 1151 |
| BASF CORPORATION | P.O. BOX 75908 | | | | CHARLOTTE | NC | 28275 | |
| BASHAM, WILLIAM M. | 10802 BLUE LICK ROAD | | | | LOUISVILLE | KY | 40229 | |
| BASHAW ELEMENTARY SCHOOL | 3515 MORGAN JOHNSON ROAD | | | | BRADENTON | FL | 34208 | |
| BASHOR, AMY | PO BOX 1041 | | | | HAZARD | KY | 41702 | |
| BASIC CHEMICAL SOLUTIONS, | P. O. BOX 414252 | | | | BOSTON | MA | 02241 | 4252 |
| BASIC FIRE & SAFETY | P.O. BOX 1546 | | | | BUCKLEY | WA | 98321 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BASIN DISPOSAL | PO BOX 3850 | | | | PASCO | WA | 99302 | |
| BASIN DISPOSAL OF WASHINGTON DBA | 1220 PINE STREET | | | | WALLA WALLA | WA | 99362 | |
| BASS ELECTRONICS INC | 2080 AUBIN LANE | | | | BATON ROUGE | LA | 70816 | |
| BASS PRO SHOPS | 2500 E. KEARNEY DR. | ATTN: EVELYN LAMBETH | | | SPRINGFIELD | MA | 65898 | |
| BASS PRO SHOPS (CLARKSVILLE,IN) | 415 PISGAH CHURCH ROAD | PMB 308 | | | GREENSBORO | NC | 27455 | |
| BASS PRO/WDS | 415 PISGAH CHURCH RD PMB 308 | | | | GREENSBORO | NC | 27455 | |
| BASS VRI LLC | 2822 O'NEAL LANE, BUILDING A | | | | BATON ROUGE | LA | 70816 | |
| BASS, ZACHARY | 690 SW MAGNOLIA AVE | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| BASSETT FURNITURE | 1685  BOGGS ROAD | | | | DULUTH | GA | 30096 | |
| BASSETT FURNITURE DIRECT | 11655 REIGER RD | | | | BATON ROUGE | LA | 70809 | |
| BASTROP NEWSPAPERS, INC. | P.O. BOX 311 | P.O. BOX 311 | | | BASTROP | LA | 71221 | 0311 |
| BATCHELDER, BURTON D. | 5958 NE RAY CIRCLE | | | | Hillsboro | OR | 97124 | |
| BATES SANITATION, INC. | P.O. BOX 309 | | | | HOLLY SPRINGS | GA | 30142 | |
| BATES SANITATION-MARIETTA | P O BOX 309 | | | | HOLLY SPRINGS | GA | 30142 | |
| BATES, DAN | 49 EMMA MAY DR., APT #1 | | | | FAYETTVILLE | GA | 37334 | |
| BATES, MICHAEL W. | 7015 BLUEBERRY RIDGE | | | | ACWORTH | GA | 30102 | |
| BATON ROUGE BUSINESS REPORT | P O BOX 1949 | | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE DUMMY SCALE CK VENDOR | | | | | | | | |
| BATON ROUGE INTERNATIONAL SCH | ATTN: ERIN | 5015 AUTO PLEX DR. | | | BATON ROUGE | LA | 70809 | |
| BATON ROUGE NORTH LANDFILL | P. O. BOX 1471 | | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE ON-SITE FLEET SERVICE | P.O. BOX 45138 | | | | BATON ROUGE | LA | 70895 | 4138 |
| BATON ROUGE PRESS | 2621 E PERDUE | | | | BATON ROUGE | LA | 70814 | |
| BATON ROUGE PRESS | 2621 EAST PERDUE | 2621 EAST PERDUE | | | BATON ROUGE | LA | 70814 | |
| BATTERIESPLUS - 365 | 3733 NOLENSVILLE | | | | NASHVILLE | TN | 37211 | 3301 |
| BATTERY SOLUTIONS | 5900 BRIGHTON PINES COURT | | | | HOWELL | MI | 48843 | |
| BATTERY SPECIALTIES | 3530 CADILLAC AVENUE | | | | COSTA MESA | CA | 92626 | |
| BATTERY USA INC | 1840 SOUTH COMBEE ROAD | | | | LAKELAND | FL | 33801 | |
| BATTLE HILL LODGE 523 | ATTN:  JACK WILLIAMS | 3619 HARDWICK COURT | | | DOUGLASVILLE | GA | 30135 | |
| BATTLEFIELD ELEMENTARY SCHOOL | 11108 LEAVELLS RD. | | | | FREDERICKSBURG | VA | 22407 | |
| BATTLEFIELD HIGH SCHOOL | ATTN: JOHNNA TSELIDES | 15000 GRADUATION DRIVE | | | HAYMARKET | VA | 20169 | |
| BATTLEFIELD LODGE #43 | 8665 SUDLEY RD | | | | MANASSAS | VA | 20110 | |
| BATTLEFIELD MIDDLE SCHOOL | 11120 LEAVELLS ROAD | | | | FREDERICKSBURG | VA | 22407 | |
| BATTLEGROUND ACADEMY | ATTN:  MR. LAWRENCE SULLIVAN | P.O.BOX 1889 | | | FRANKLIN | TN | 37065 | |
| BAUDER ELEMENTARY | 12755-86TH AVE | | | | SEMINOLE | FL | 33776 | |
| BAUER, LAWRENCE P. JR. | 8539 SW 108TH STREET | | | | OCALA | FL | 34481 | |
| BAUMANN INC. | PO BOX 73498 | | | | CHICAGO | IL | 60673 | 7498 |
| BAUMER FOODS | 573 W. 10TH STREET | | | | RESERVE | LA | 70084 | |
| BAX GLOBAL | DEPT.  CH  10391 | | | | PALATINE | IL | 60055 | 0391 |
| BAX GLOBAL | DEPT LA21047 | | | | PASADENA | CA | 91185 | 1047 |
| BAXTER COUNTY NEWSPAPERS | 16 WEST 6TH STREET | 16 WEST 6TH STREET | P.O. BOX 1750 | | MOUNTAIN HOME | AR | 72654 | |
| BAXTER, JEREMIAH L. | 113 N. TRADE ST. | | | | AMITY | OR | 97101 | |
| BAY AIRE RV PARK | 2242 US ALT 19 NORTH | | | | PALM HARBOR | FL | 34683 | |
| BAY AREA INDUSTRIAL TIRE, INC. | P.O. BOX 36 | | | | POLK CITY | FL | 33868 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| BAY AREA PIGGYBACK INC | PO BOX 4074 | | | | WALNUT CREEK | CA | 94596 | |
| BAY CREEK ELEMENTARY | 100 HOMER MOON RD. | | | | LOGANVILLE | GA | | |
| BAY CREEK MIDDLE PTA | ATTN: RECYCLING | 821 COOPER ROAD | | | GRAYSON | GA | 30017 | |
| BAY FIBER, INC | P O BOX 6198 | | | | GLEN ALLEN | VA | 23058 | |
| BAY LAKE BAPTIST CHURCH | 9020 BAY LAKE ROAD | | | | GROVELAND | FL | 34736 | |
| BAY POINT CHRISTIAN CHURCH | 2001 62ND AVE S | | | | ST. PETERSBURG | FL | 33712 | |
| BAY POINT ELEMENTARY | 2051 62ND AVE S | | | | ST. PETERSBURG | FL | 33712 | |
| BAY POINT MIDDLE SCHOOL | ENVIRONMENTAL CLUB | 2151 62ND AVE S | | | ST. PETERSBURG | FL | 33712 | |
| BAY RANCH MOBILE HOME VILLAGE | 7349 ULMERTON ROAD | | | | LARGO | FL | 33771 | |
| BAY STREET BAPTIST CHURCH | 1806 S. BAY STREET | | | | EUSTIS | FL | 32726 | |
| BAY VALVE SERVICE INC. | 4385 SOUTH 133RD STREET | | | | SEATTLE | WA | 98168 | 3284 |
| BAY VALVE SERVICE INC. | 4385 SO 133RD ST | | | | SEATTLE | WA | 98168 | 3284 |
| BAY VIEW FUNDING | P.O. BOX 881774 | K L TRANSPORT INC. | | | SAN FRANCISCO | CA | 94188 | 1774 |
| BAY VISTA FUNDAMENTAL SCHOOL | 5900 9TH STS | | | | ST PETERSBURG | FL | 33705 | |
| BAY YACHT CLUB CONDOMINIUM | 740 S FEDERAL HIGHWAY | | | | POMPANO BEACH | FL | 33062 | |
| BAYLES, FRANNION DALE | 970 S. POPLAR SPRINGS CH.RD | | | | DUBLIN | GA | 31021 | |
| BAYMEADOWS CHRISTIAN ACADEMY | ATTENTION: LUNDI STOLP | 4826 BAYMEADOWS RD | | | JACKSONVILLE | FL | 32217 | |
| BAYOU BLACK | 4449 BAYOU BLACK DR | | | | HOUMA | LA | 70360 | |
| BAYOU BLUE SENIORS | 201 MAZERAC DR. | | | | HOUMA | LA | 70364 | |
| BAYOU GRAPHICS, INC. | 8880 INDUSTRIAL DRIVE | 8880 INDUSTRIAL DRIVE | | | BASTROP | LA | 71220 | |
| BAYOU METAL COMPANY | 9905 LONE TREE LANE | | | | TAMPA | FL | 33618 | 4430 |
| BAYSHORE ELEMENTARY SCHOOL | 6120 26TH ST W | | | | BRADENTON | FL | 34207 | |
| BAYSHORE ELEMENTARY SCHOOL | 1661 SW BAYSHORE BLVD | | | | PORT ST LUCIE | FL | 34984 | |
| BAYSHORE HIGH SCHOOL | SCIENCE CLUB | 5401 34TH ST W. | | | BRADENTON | FL | 34210 | 3438 |
| BAYSHORE MH VILLAGE HOA, INC | 15711 SHORELINE BLVD | | | | NORTH FT MYERS | FL | 33917 | |
| BAYSIDE BOYS & GIRLS CLUB | PO BOX 413 | | | | NORTH BEACH | MD | 20714 | |
| BAYSIDE BOYS & GIRLS CLUB OF SOUTHERN MD | PO BOX 413 | | | | NORTH BEACH | MD | 20714 | |
| BAYSIDE ESTATES MENS CLUB | 17720 CANAL COVE COURT | | | | FORT MYERS BEACH | FL | 33931 | |
| BAYSIDE HIGH SCHOOL | 14405 49TH ST N. | | | | CLEARWATER | FL | 33762 | |
| BAYSIDE STAFFING - ST. PETERSBURG | PO BOX 2392 | | | | NEW YORK | NY | 10116 | 2392 |
| BAYTREE MANAGEMENT COMPANY | 2045 SAN MARCOS DRIVE | | | | WINTER HAVEN | FL | 33880 | |
| BAYTREE RESIDENTS SOCIAL CLUB | 147 JUNIPER WAY | | | | TAVARES | FL | 32778 | |
| BAYVIEW CHURCH OF GOD | 107 BAYVIEW DRIVE | | | | ADAMSVILLE | AL | 35005 | |
| BAYVIEW ELEMENTARY SCHOOL | | 3257 LAKESHORE BLVD. | | | JACKSONVILLE | FL | 32210 | |
| BB SERVICES | DBA BB SERVICES | 3617 SARAH BROOKE COURT | | | JACKSONVILLE | FL | 32277 | |
| BC WOOD PRODUCTS | 11364 AIR PARK ROAD | | | | ASHLAND | VA | 23005 | |
| BCBSGA COBRA SOLOUTIONS | 3350 PEACHTREE ROAD | | | | ATLANTA | GA | 30326 | |
| BCT INC. | P.O. BOX 92328 | | | | CHICAGO | IL | 60675 | |
| BCT INC. | P. O. BOX 741109 | | | | ATLANTA | GA | 30384 | 1109 |
| BD PIPE & RAIL LLC | 1501 THORNRIDGE COURT | | | | BALLWIN | MO | 63021 | |
| BE&K CONSTRUCTION CO. | PO BOX 102466 | | | | ATLANTA | GA | 30368 | 0466 |
| BE&K CONSTRUCTION CORP. | DBA JPM/BE&K JOINT VENTURE | C/O BANK OF AMERICA | 601 EAST 1ST STREET | | NEWBERG | OR | 97132 | |
| BE&K ENGINEERING COMPANY | P.O. BOX 102466 | | | | ATLANTA | GA | 30368 | 0466 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BE&K TERRANEXT | 155 SOUTH MADISON ST. | SUITE #311 | | | DENVER | CO | 80209 | |
| BEACH ELEMENTARY SCHOOL | 7900 OLD BAYSIDE ROAD | | | | CHESAPEAKE BEACH | MD | 20732 | 3158 |
| BEACH VILLAS CONDO ASSOC | 900 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| BEACH-ST JOHN'S ANIMAL HOSP | 11211 BEACH BLVD | | | | JACKSONVILLE | FL | 32246 | |
| BEACHAM, KENNETH | 1507 HWY. 199 SOUTH | | | | DUBLIN | GA | 31027 | |
| BEACHES LEADER | 1114 BEACH BLVD. | ATTN: DJ | | | JACKSONVILLE BEACH | FL | 32250 | |
| BEACHES RECYCLING | 56 WEST 6TH STREET | | | | ATLANTIC BEACH | FL | 32233 | |
| BEACHLAND ELEMENTARY SCHOOL | 3350 INDIAN RIVER DRIVE E | | | | VERO BEACH | FL | 32963 | 1799 |
| BEACHLAND ELEMENTARY SCHOOL PTA | 3551 MOCKING BIRD DRIVE | | | | VERO BEACH | FL | 32963 | |
| BEACHY, STEPHEN R. | 7329 NW WADE DR. | | | | YAMHILL | OR | 97148 | |
| BEACON BAY CONSTRUCTION | 807 S. ORLANDO AVENEUE | SUITE T | | | WINTER PARK | FL | 32789 | |
| BEACON COVE INTERMEDIATE SCHOOL | 150 SCHOOL HOUSE ROAD | | | | JUPITER | FL | 33458 | |
| BEACON JOURNAL PUBLISHING CO. | P. O. BOX 640 | P. O. BOX 640 | | | AKRON | OH | 44309 | |
| BEACON OF HOPE CHRISTIAN SCHOOL | ATTEN: PAM MURPHY | 1230 KINGS ESTATE ROAD | | | ST. AUGUSTINE | FL | 32086 | |
| BEACON SQUARE CIVIC ASSOCIATION | 3741 BRADFORD RD. | | | | HOLIDAY | FL | 34691 | |
| BEAL, MICHAEL J. | 3407 COFFEY LN. | | | | Newberg | OR | 97132 | |
| BEALL'S #21 | C/O FEM  473 DUNHAM ROAD | SUITE 2 | | | ST CHARLES | IL | 60174 | |
| BEAR CREEK ELEMENTARY | 350 - 61ST STREET SOUTH | | | | ST. PETERSBURG | FL | 33707 | |
| BEAR CREEK MIDDLE SCHOOL | 7415 HERNDON ROAD | | | | FAIRBURN | GA | 30213 | |
| BEAR INDUSTRIES, INC. | P.O. BOX 68 | | | | PORT ALLEN | LA | 70767 | |
| BEAR ISLAND PAPER CO., L.P. | 10026 OLD RIDGE RD | | | | ASHLAND | VA | 23005 | |
| BEAR LAKE ELEMENTARY SCHOOL | 3399 GLEAVES COURT | | | | APOPKA | FL | 32703 | 6099 |
| BEAR LAKES MS | 3505 SHENANDOAH BLVD | | | | WEST PALM BEACH | FL | 33409 | |
| BEAR TRANSPORTATION SERVICE LP | PO BOX 671020 | | | | DALLAS | TX | 75267 | 1020 |
| BEAR TRANSPORTATION SERVICES L P | P O BOX 671020 | | | | DALLAS | TX | 75267 | 1020 |
| BEARCOM | P.O. BOX 200600 | | | | DALLAS | TX | 75320 | 0600 |
| BEARD, TIMOTHY WENDELL | 809 EVERGREEN | | | | DUBLIN | GA | 31021 | |
| BEARDEN ELEMENTARY | 5717 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919 | |
| BEARDEN HIGH SCHOOL | ATTN:  TONYA HENKE | 8352 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| BEARING DISTRIBUTORS | P.O. BOX 2347 | | | | Columbia | SC | 29202 | |
| BEARINGS & DRIVES, INC. | P.O. BOX 116733 | | | | ATLANTA | GA | 30368 | 6733 |
| BEASTIES OF THE KINGDOM | 2007 VINCENT ROAD | | | | ORLANDO | FL | 32817 | |
| BEATRICE JOHNSON | 483 TANNER BRIDGE RD | | | | BETHLEHEM | GA | 30620 | |
| BEATRICE ROLLINS | PO BOX 10011 | | | | POMPANO BEACH | FL | 33061 | |
| BEAUFORD, HARVEY D. | 7228 WENDY CIRCLE | | | | JACKSONVILLE | FL | 32211 | |
| BEAUFORT ACADEMY | 240 SAM'S POINT RD | | | | BEAUFORT | SC | 29907 | |
| BEAUFORT COUNTY | ATTN: SOLID WASTE RECYCLING | 120 SHANKLIN ROAD | | | BEAUFORT | SC | 29906 | |
| BEAUFORT COUNTY ANIMAL SHELTER & CONTROL | P O DRAWER 1228 | | | | BEAUFORT | SC | 29901 | |
| BEAUFORT COUNTY TREASURER'S OFFICE | BEAUFORT IND. VILLAGE - BLDG #2 | | | | BEAUFORT | SC | 29906 | |
| BEAUFORT ELEMENTARY SCHOOL | ATTN: JACKIE MILLER | 1800 PRINCE STREET | | | BEAUFORT | SC | 29902 | |
| BEAUFORT GAZETTE | C/O ISLAND POCKET | P.O. BOX 5727 | | | HILTON HEAD ISLAND | SC | 29938 | |
| BEAUFORT HIGH SCHOOL PTSO | 84 SEA ISLAND PARKWAY | | | | BEAUFORT | SC | 29907 | |
| BEAUFORT MIDDLE SCHOOL | 2501 MOSSY OAKS ROAD | | | | BEAUFORT | SC | 29902 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BEAVER BARK INC. | 54000 WEST LANE ROAD | | | | SCAPPOOSE | OR | 97056 | |
| BEAVER BROOK ELEM SCHOOL | 251 BIRDIE ROAD | | | | GRIFFIN | GA | 30223 | |
| BEAVER DAM BAPTIST CHURCH | ATTN: JAMES WITHROW | 167 BEAVER DAM RD. | | | GAFFNEY | SC | 29341 | |
| BEAVER FREIGHT SERVICE | 3835 NE HANCOCK | SUITE 203 | | | PORTLAND | OR | 97212 | |
| BEAVER FREIGHT SERVICES, LLC | 3835 NE HANCOCK, SUITE 203 | | | | PORTLAND | OR | 97212 | |
| BEAVER RIDGE ELEMENTARY | 1978 BEAVER RUIN ROAD | | | | NORCROSS | GA | 30071 | |
| BEAVERDAM ELEMENTARY SCHOOL | 15485 BEAVERDAM SCHOOL RD. | | | | BEAVERDAM | VA | 23015 | |
| BEAVERDAM RURITAN CLUB | P.O.BOX 112 | | | | BEAVERDAM | VA | 23015 | |
| BECK ACADEMY | 302 MCALISTER RD. | | | | GREENVILLE | SC | 29601 | |
| BECK, RONNIE SEBASTION | 121 ROLLINGWOOD DRIVE | | | | Dublin | GA | 31021 | |
| BECKHOFF AUTOMATION | 818 TYVOLA RD | SUITE 100 | | | CHARLOTTE | NC | 28217 | |
| BECKLEY NEWSPAPERS | 801 NORTH KANAWHA STREET | 801 NORTH KANAWHA STREET | P.O. BOX 2398 | | BECKLEY | WV | 25802 | |
| BECKWITH AND KUFFEL INC | PO BOX 81186 | | | | SEATTLE | WA | 98108 | |
| BECKY NIX/NIX ANTIQUES | 820 EAST BLVD | | | | WINDERMERE | FL | 34786 | |
| BECKY WHEELER | PO BOX 250 | | | | HAWTHORNE | FL | 32640 | |
| BED BATH & BEYOND # 057 | C/O BED BATH & BEYOND #057 | P.O. BOX 429 | | | ESSINGTON | PA | 19029 | |
| BED BATH & BEYOND#168 SNELLVILLE | BED, BATH & BEYOND #168 | P.O BOX 429 | | | ESSINGTON | PA | 19029 | |
| BED BATH BEYOND #255 | C/O BED BATH & BEYOND #255 | P.O. BOX 659 | | | FORKED RIVER | NJ | 08731 | |
| BED, BATH, AND BEYOND #611 | PO BOX 429 | | | | ESSINGTON | PA | 19029 | |
| BED,BATH & BEYOND # 156 | CARE OF DISCOVERY REFUSE | P O BOX 659 | | | FORKED RIVER | NJ | 08731 | |
| BEDDING PLUS | 1507 N. MORRISON | | | | HAMMOND | LA | 70401 | |
| BEDFORD COUNTY SOLID WASTE AUTHORITY | ATTN:  STANLEY SMOTHERMAN | P.O. BOX 145 | | | SHELBYVILLE | TN | 37162 | 0145 |
| BEDFORD COUNTY WASTE MGMT | 122 E MAIN ST, SUITE 210 | | | | BEDFORD | VA | 24523 | |
| BEDFORDS IMAGES | 14455 JEFFERSON DAVIS HWY | UNIT #8 | | | WOODBRIDGE | VA | 22191 | |
| BEDKER'S WELDING | PO BOX 12177 | | | | TACOMA | WA | 98412 | |
| BEECH GROVE BAPT | 1519 TOPSIDE RD | | | | LOUISVILLE | TN | 37777 | |
| BEECHMONT PRESS (FLOM) | 14333 LAUREL BOWIE ROAD | SUITE 308 | | | LAUREL | MD | 20708 | |
| BEEHNER, CHARLES | PO BOX 55 | | | | CARLTON | OR | 97111 | |
| BEEHNER, KYLE A | P.O. BOX 55 | | | | CARLTON | OR | 97111 | |
| BEELART, RONALD J. | P.O. BOX 111 | | | | St Paul | OR | 97137 | |
| BEESLEY HUMANE | P.O.BOX 1886 | | | | MURFREESBORO | TN | 37133 | |
| BEHAVIORAL SCIENCE TECHNOLOGY | 417 BRYANT CIRCLE | | | | OJAI | CA | 93023 | |
| BEI INDUSTRIAL ENCODERS | 7230 HOLLISTER AVE | | | | GOLETA | CA | 93117 | |
| BEI TECHNOLOGIES INC. | P.O. BOX 51727 | | | | LOS ANGELES | CA | 90051 | 6027 |
| BEKINS A-1 MOVERS | 15111 FARM CREEK DR. | | | | WOODBRIDGE | VA | 22191 | |
| BEL INC. | 6905 NORTHWEST 25TH ST. | | | | MIAMA | FL | 33122 | |
| BEL-AIRE SOCIAL CLUB | 11300-124TH AVENUE N | | | | LARGO | FL | 33778 | |
| BELAIRE HIGH SCHOOL | 12121 TAMS DR. | | | | BATON ROUGE | LA | 70815 | |
| BELCAN SERVICES GROUP II LTD PARTNERSHIP | LOCKBOX 771424 | 1424 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | 1004 |
| BELCHER ELEMENTARY SCHOOL | 1839 S. BELCHER ROAD | | | | CLEARWATER | FL | 33764 | |
| BELCHER, MICHAEL | 359 KENNESAW AVENUE | | | | MARIETTA | GA | 30060 | |
| BELISLE, SCOTT A. | 10034 SW STEEPLECHASE CIRCLE | | | | BEAVERTON | OR | 97008 | |
| BELKIN PAPER STOCK | 95 SCHOONER STREET | | | COQUITLAM, BC V3K 7A8 CANADA | | | | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BELKIN PAPER STOCK, INC. | 100-1650 BRIGANTINE DRIVE | | | COQUITLAN, BC V3K 7B5 CANADA | | | | |
| BELL ADDITIVES | 1340 BENNET DRIVE | | | | LONGWOOD | FL | 32750 | |
| BELL CRANE & RIGGING, INC | 1515 BENTON BLVD | APT 1535 | | | POOLER | GA | 31323 | |
| BELL OFFICE MACHINES | 4717 SANFORD STREET | | | | METAIRIE | LA | | |
| BELL SOUTH | P.O. BOX 105262 | | | | ATLANTA | GA | 30348 | 5262 |
| BELL SOUTH | PO BOX 740509 | | | | ATLANTA | GA | 30374 | 0509 |
| BELL SOUTH ADVERTISING & PUBLISHING | ATTN: ERIC MILLER | 2247 NORTHLAKE PKWY  ROOM # 8B01 | | | TUCKER | GA | 30084 | |
| BELL'S PAWN SHOPPE | ATTN: BARBARA SWEINBERG | P.O. BOX 15389 | | | BROOKSVILLE | FL | 34604 | |
| BELL, ALLEN N. | 1503 ANDERSON ROAD | | | | DUBLIN | GA | 31021 | |
| BELL, TIMOTHY B. | P O BOX 4804 | | | | DUBLIN | GA | 31021 | |
| BELLA LAGO | 3651 PLEASANT HILL ROAD | | | | KISSIMMEE, | FL | 34746 | |
| BELLACINO'S | 2550 SANDY PLAINS RD | | | | MARIETTA | GA | 30066 | |
| BELLE CHASSE ACADEDMY | P.O.BOX 25 | NAS/JRB NO | | | NEW ORLEANS | LA | 70143 | 5999 |
| BELLE CHASSE HIGH SCIENCE CLUB | 8346 HIGHWAY 23 | | | | BELLE CHASSE | LA | 70037 | |
| BELLE MORRIS | 2308 WASHINGTON PIKE | | | | KNOXVILLE | TN | 37917 | |
| BELLEMARE, AUSTIN C. | 1565 SW CYPRESS LANE | | | | MCMINNVILLE | OR | 97128 | |
| BELLEMEADE UNITED METHODIST | 121 DAVIDSON ROAD | | | | NASHVILLE | TN | 37205 | |
| BELLEVIEW EAGLES # 4251 | 8380 S.E. CR25 | | | | BELLEVIEW | FL | 34420 | |
| BELLEVIEW HIGH SCHOOL | 10400 S.E. 36TH AVE. | | | | BELLEVIEW | FL | 34420 | |
| BELLEVIEW MIDDLE SCHOOL | C/O: LISA KRYSALKA | 10500 S.E. 36TH AVE. | | | BELLEVIEW | FL | 34420 | |
| BELLEVILLE NEWS-DEMOCRAT | P. O. BOX 427 | P. O. BOX 427 | | | BELLEVILLE | IL | 62222 | |
| BELLEVUE COTTAGE, INC. | 1631 BELLEVUE RD. | | | | DUBLIN | GA | 31021 | |
| BELLEVUE ELEM. | C/O LYNN BRAGGA(BELLEVUE) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| BELLMAR COLOR PRESS | U.S. HIGHWAY 169 | U.S. HIGHWAY 169 | P.O. BOX 472 | | NOWATA | OK | 74048 | |
| BELLON CONSTRUCTION GROUP, LLC | 6121 SEMINOLE BLVD | | | | SEMINOLE | FL | 33772 | |
| BELLON, CHARLES J. | PO BOX 394 | | | | Dayton | OR | 97114 | |
| BELLON, KAJLA J. | 906 CHURCH STREET | | | | DAYTON | OR | 97114 | |
| BELLS FERRY ELEM. | SCHOOL PTA | 2600 BELLS FERRY ROAD | | | MARIETTA | GA | 30066 | |
| BELLSHIRE UNITED METHODIST CHRUCH | 1201 WEST CHESTER DRIVE | | | | NASHVILLE | TN | 37207 | |
| BELLSOUTH | PO BOX 105262 | | | | ATLANTA | GA | 30348 | 5262 |
| BELLSOUTH | PO BOX 70529 | | | | CHARLOTTE | NC | 28272 | 0529 |
| BELLSOUTH | BELL SOUTH/AT&T | PO BOX 70529 | | | CHARLOTTE | NC | 28272 | 0529 |
| BELLSOUTH | 85 ANNEX | | | | ATLANTA | GA | 30395 | 0001 |
| BELLSOUTH ADVERTISING & PUBLISHING | ATTN: ERIC MILLER | 2247 NORTHLAKE PKWY, 8B01 | | | TUCKER | GA | 30084 | |
| BELLSOUTH ADVERTISING & PUBLISHING | 2247 NORTHLAKE PKWY, RM#8B01 | | | | TUCKER | GA | 30084 | |
| BELLSOUTH ADVERTISING & PUBLISHING CORP | P O BOX 105024 | | | | ATLANTA | GA | 30348 | 5024 |
| BELLSOUTH ADVERTISING & PUBLISHING CORP. | 2247 NORTHLAKE PKWY | ROOM 8B01 | | | ATLANTA | GA | 30084 | |
| BELLSOUTH ADVERTISING AND PUBLISHING COR | PO BOX 105852 | | | | ATLANTA | GA | 30348 | 5852 |
| BELLSOUTH COMMUNICATION SYSTEMS | PO BOX 79045 | | | | BALTIMORE | MD | 21279 | 0045 |
| BELLSOUTH DIRECTORY SALES | 2670 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| BELLSOUTH-CHESTNUT ST | 601 WEST CHESTNUT | | | | LOUISVILLE | KY | | |
| BELLSOUTH-COBB | 85 ANNEX | | | | ATLANTA | GA | 30385 | 0001 |
| BELLSOUTH-FULTON | 85 ANNEX | | | | ATLANTA | GA | 30385 | 0001 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BELLSOUTH-PAULDING | 85 ANNEX | | | | ATLANTA | GA | 30385 | 0001 |
| BELLWOOD ELEMENTARY | 1165 MIDDLE TENNESSEE BLVD | | | | MURFREESBORO | TN | 37130 | |
| BELLWOOD ELEMENTARY SCHOOL | 9536 DAWNSHIRE ROAD | | | | RICHMOND | VA | 23237 | |
| BELMONT RURITAN CLUB | ATTN: ANDREW STANLEY | 12415 SHANNON HILL ROAD | | | LOUISA | VA | 23093 | |
| BELMONT UNITED METHODIST | 2007 ACKLEN AVE. | | | | NASHVILLE | TN | 37212 | |
| BELMONT, CLAY | 19424 S. DAYBREAK COURT | | | | Oregon City | OR | 97045 | |
| BELOIT | 21133 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1211 |
| BELOIT COMMUNITY ORGANIZATION | C/O ANNIE WILLIAMS | 8491 HIGHWAY 22 WEST | | | ORRVILLE | AL | 36767 | |
| BELOIT CORP-PULPING | PO BOX 905791 | | | | CHARLOTTE | NC | 28290 | 5791 |
| BELOIT CORPORATION | P.O. BOX 905791 | | | | CHARLOTTE | NC | 28290 | 5791 |
| BELOIT CORPORATION | TRAINING DEPT 513 | 1 ST. LAWRENCE AVE | | | BELOIT | WI | 53511 | |
| BELOIT LENOX DIV. | BOX 78111 | | | | MILWAUKEE | WI | 53278 | 0111 |
| BELOIT LENOX DIVISON | BOX 21693 | | | | CHICAGO | IL | 60673 | 1216 |
| BELOTE, CAMERON C. | 169 WOODLAND HEIGHTS | | | | DUBLIN | GA | 31021 | |
| BELOTE, ROBERTA G. | 1610 BELLEVUE ROAD | | | | DUBLIN | GA | 31201 | |
| BELTMANN GROUP | 1725 MACLEAD DR.,STE#C | | | | LAWRENCEVILLE | GA | 30043 | |
| BELTSVILLE ACADEMIC CENTER | 4300 WICOMICO AVENUE | | | | BELTSVILLE | MD | 20705 | |
| BELTWAY MOVERS | 4020 PNNBELT PLACE | | | | FORESTVILLE | MD | 20747 | |
| BELTWAY MOVERS | 4020 PENNBELT PLACE | | | | FORESTVILLE | MD | 20747 | |
| BELVEDERE ES | 3000 PARKER AVE | | | | WEST PALM BEACH | FL | 33405 | |
| BELZONA SOLUTIONS, INC. | 4628 SW 49TH AVE. | | | | PORTLAND | OR | 97221 | |
| BEN F MONTGOMERY | | | | | NEWBERG | OR | 97132 | |
| BEN FORSTER | 5908 SW LOOKINGGLASS DRIVE | | | | GASTON | OR | 97119 | 9241 |
| BEN HILL MIDDLE SCHOOL STUDENT COUNCIL | 5200 EHRLICH RD | | | | TAMPA | FL | 33624 | |
| BEN HILL UNITED METHODIST CHURCH | 2099 FAIRBURN ROAD | | | | ATLANTA | GA | 30331 | |
| BENCHMARK SERVICES, INC | 509 S. CHICKASAW TRAIL #317 | | | | ORLANDO | FL | 32825 | |
| BEND BULLETIN | 1777 SW CHANDLER AVE. | | | | BEND | OR | 97702 | |
| BENEFIELD ELEMENTARY | 1221 OLD NORCROSS ROAD | | | | LAWRENCEVILLE | GA | 30045 | |
| BENEFIT ADMIN SOLUTIONS | PROCESSING REMITTANCE CENTER | P. O. BOX 6241 | | | ORANGE | CA | 92863 | 6241 |
| BENITO MIDDLE SCHOOL | 10101 CROSS CREEK BLVD. | | | | TAMPA | FL | 33647 | |
| BENJAMIN BANNEKER HIGH SCHOOL | SPECIAL EDUCATION | ATTN: DENISE CURCIO | 5935 FELDWOOD RD | | COLLEGE PARK | GA | 30349 | |
| BENJAMIN E MAYS HIGH SCHOOL | MS AMINA ROSS | 3450 BENJAMIN E MAYS DR | | | ATLANTA | GA | 30331 | |
| BENJAMIN, ROBERT | 408 JENNIFER COURT | | | | DUBLIN | GA | 31021 | |
| BENJAMIN, ROBERT C. | 408 JENNIFER COURT | | | | DUBLIN | GA | 31021 | |
| BENNETT F E | 739 NE BROADWAY | | | | PORTLAND | OR | 97232 | 1213 |
| BENNETT JR., STANLEY R. | 204 LANCELOT LANE | | | | DUBLIN | GA | 31021 | |
| BENNETT MOTOR EXPRESS, INC. | PO BOX 100004 | | | | MCDONOUGH | GA | 30253 | 9304 |
| BENNETT STRIPING CO., INC. | 20711 N.E. 114TH AVE. | | | | WALDO | FL | 32694 | |
| BENNETT'S FEED, FARM AND PET CENTER | 1014 WEST MACCLENNY AVE. | | | | MACCLENNY | FL | 32063 | |
| BENNETT'S GAS | 21 TAYLORSVILLE ROAD | | | | TAYLORSVILLE | KY | 40071 | |
| BENNETT, COLEMAN & CO. LTD | ATTN: MAHIT JAIN, TIMES ANNEX 1ST FLO | 9-10, BAHAURSHAH ZAFAR MARG | | | NEW DELHI - 110 002 | OR | | |
| BENNETT, COLEMAN & CO., LTD | TIMES HOUSE | TIMES HOUSE | DR. D.N. ROAD, FORT | MUMBAI, MAHARASHTRA 400001 INDIA | | | | |
| BENNETT, MATT | 5744 S KIMMER COVE WAY | | | | BOISE | ID | 83709 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BENNETT, TIMOTHY E. | 4463 BARBARA ROAD | | | | ORLANDO | FL | 32808 | |
| BENNIE PATTERSON | 165 ROSALIE DR | | | | AVONDALE | LA | 70094 | |
| BENOIST FARMS E S/SAFETY PATROLS | 1765 BENOIST FARMS ROAD | | | | WEST PALM BEACH | FL | 33411 | |
| BENOIT, LINDA L. | 4215 CENTER STREET | | | | METAIRE | LA | 70001 | |
| BENOIT, SUSAN L. | 181 FAIRWAY STREET | | | | NEWBERG | OR | 97132 | |
| BENSLEY ELEMENTARY SCHOOL | 6600 STRATHMORE ROAD | | | | RICHMOND | VA | 23237 | |
| BENTLEY ELEMENTARY SCHOOL | 3399 OREGON AVE | | | | SANFORD | FL | 32771 | |
| BENTLEY SYSTEMS, INC. | PO BOX 828836 | | | | PHILADELPHIA | PA | 19182 | 8836 |
| BENTLY NEVADA LLC | | | | | LOS ANGLES | CA | 90074 | 2058 |
| BENTO EXPRESS | 300 S. EVEREST ROAD SPACE 50 | | | | NEWBERG | OR | 97132 | |
| BENTON GAYLE MIDDLE SCHOOL | 100 PANTHER DRIVE | | | | FREDERICKSBURG | VA | 22406 | |
| BENTON HALL SCHOOL | 2420 BETHLEHAM LOOP ROAD | | | | FRANKLIN | TN | 37069 | |
| BENTZ BULK CORP. | 407 SW JOHNSON ST. | | | | SUBLIMITY | OR | 97385 | |
| BENZ AIR ENGINEERING INC | PO BOX 847784 | | | | DALLAS | TX | 78284 | 7784 |
| BENZEL, SHANNON W. | 2401 MCGEE ROAD | | | | PLANT CITY | FL | 33565 | |
| BEREA MIDDLE SCHOOL | 151 BEREA MIDDLE SCHOOL RD. | | | | GREENVILLE | SC | 29617 | |
| BEREAN 7TH DAY ADVENTIST CHURCH | ATT: PATHFINDER'S CLUB | 291 HAMILTON E. HOLMES DRIVE | | | ATLANTA | GA | 30318 | |
| BERENDSEN FLUID POWER | 404 COMMERCE POINT | | | | HARAHAN | LA | 70123 | |
| BERENDSEN FLUID POWER, INC. | 401 S. BOSTON AVE., STE. 1200 | | | | TULSA | OK | 74103 | 4013 |
| BERGEN CABLE TECHNOLOGY | C/O US BANK PO BOX 952092 -MAIN POST | | | | ST LOUIS | MO | 63195 | 2092 |
| BERGEN CABLE TECHNOLOGY, LLC | 343 KAPLAN DR. | | | | FAIRFIELD | NJ | 07004 | |
| BERGERON, JOSEPH D. | PO BOX 820494 | | | | VANCOUVER | WA | 98682 | |
| BERGMAN PHOTOGRAPHIC SERVICES, INC. | 7816 SE 13TH AVE. | | | | PORTLAND | OR | 97202 | |
| BERI ASSOCIATES INC (USA) | 611 NW FREMONT STREET | | | | CAMAS | WA | 98607 | |
| BERKELEY COUNTY SOLID WASTE AUTHORITY | P.O. BOX 1227 | | | | INWOOD | WV | 25428 | |
| BERKELEY ELEMENTARY SCHOOL | C/O KATHY DOWNEY | 5979 PARTLOW ROAD | | | SPOTSYLVANIA | VA | 22553 | |
| BERKELEY LAKE ELEMENTARY | ATTN: CLEAN & BEAUTIFUL COMMITTEE | 4300 S.BERKELEY LAKE ROAD | | | DULUTH | GA | 30096 | |
| BERKEY, ELMER I. | 5890 OAK GROVE RD | | | | Rickreall | OR | 97371 | |
| BERKLEY HOFFMAN | 402 4TH AVE. | | | | BRUNWIICK | MD | 21716 | |
| BERKLEY HOFFMAN | 402 4TH AVE | | | | BRUNSWICK | MD | 21716 | |
| BERKMAR HIGH SCHOOL | C/O BERKMAR HIGH SCHOOL | 405 PLEASANT HILL ROAD | | | LILBURN | GA | 30047 | |
| BERKMAR MIDDLE SCHOOL | ATTN: DEBORAH AIELLO | 4355 LAWRENCEVILLE HWY | | | LILBURN | GA | 30047 | |
| BERKMAR UNITED METHODIST WOMEN | 675 PLEASANT HILL RD. | | | | LILBURN | GA | 30047 | |
| BERKOWITZ, TRAGER & TRAGER LLC | P.O. BOX 4349 | CT CORPORATION | | | CAROL STREAM | IL | 60197 | 4349 |
| BERKOWITZ, TRAGER & TRAGER, LLC | PO BOX 808 | | | | WESTPORT | CT | 06881 | |
| BERKOWITZ, TRAGER & TRAGER, LLC | 8 WRIGHT STREET | P.O. BOX 808 | | | WESTPORT | CT | 06881 | |
| BERKS CAST PARTS, INC. | 3144 MARION ST | | | | LAURELDALE | PA | 19605 | |
| BERKSHIRE ELEMENTARY SCHOOL | 6201 SURREY SQUARE | | | | FORESTVILLE | MD | 20747 | |
| BERKSHIRE ES | ATTN ERIN FITZPATRICK | 1060 S KIRK ROAD | | | WEST PALM BEACH | FL | 33406 | |
| BERLIN FOUNDRY & MACHINE CO. | 489 GOEBEL STREET | P. O. ;BOX 127 | | | BERLIN | NH | 03570 | |
| BERLIN FOUNDRY & MACHINE CO. | P.O. BOX 127 | | | | BERLIN | NH | 03570 | |
| BERMUDA HOUSE CONDO | 328 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| BERNARD EGAN & COMPANY | 1900 N OLD DIXIE HIGHWAY | | | | FORT PIERCE | FL | 34946 | 1423 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BERNARD GLENN | 17330 COLLINS RD. | | | | GORDONSVILLE | VA | 22942 | |
| BERNEY POINTS BAPTIST | 2250 BLUE RIDGE BLVD | | | | HOOVER | AL | 35226 | |
| BERNIES TOOL & FASTENER | 4211 HIGHWAY AVE | | | | JACKSONVILLE | FL | 32254 | |
| BERRY BEST OF OREGON | P.O. BOX 237 | | | | DUNDEE | OR | 97115 | |
| BERTELKAMP AUTOMATION, INC. | P.O. BOX 11488 | | | | KNOXVILLE | TN | 37939 | 1488 |
| BERTHOLD TECHNOLOGIES USA, LLC | 99 MIDWAY LANE | | | | OAK RIDGE | TN | 37830 | |
| BERYL WISDOM SCHOOL | 4955 ROSE AVE | | | | ORLANDO | FL | 32808 | |
| BESCO | PO BOX 3250 | | | | KNOXVILLE | TN | 37927 | 3250 |
| BESSIE TRENT-INNIS | NEWSPRINT MANAGER VERTIS | 6031 NE 92D DRIVE | | | PORTLAND | OR | 97220 | |
| BEST ACCESS SYSTEM | DEPT CH 14210 | | | | PALATINE | IL | 60055 | 4210 |
| BEST BUSINESS FORMS | 5610 POWELL ST. | | | | JEFFERSON | LA | 70123 | |
| BEST BUY | 2550 HWY 257 | | | | DUBLIN | GA | 31021 | |
| BEST BUY | ATTN: SHANNON LEE | 670 DAWSONVILLE HWY | | | GAINESVILLE | GA | 30501 | |
| BEST BUY | 3750 S.W. ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | |
| BEST BUY #424 | 3750 SW ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | |
| BEST CHOICE ADMINISTRATORS | PO BOX 67240 | | | | PORTLAND | OR | 97268 | 1240 |
| BEST CHOICE INC. | 6605 AMIGO COURT | | | | LOUISVILLE | KY | 40291 | 3529 |
| BEST CHOICE WINDOWS | 1201 OUTER LOOP | | | | LOUISVILLE | KY | 40219 | |
| BEST DRIVERS | PO BOX 1006 | | | | ALCOA | TN | 37701 | |
| BEST FENCE CO. | 6915 POLEY CREEK DRIVE WEST | | | | LAKELAND, | FL | 33811 | |
| BEST FENCE COMPANY, INC. | 1400 STATE ROAD 37, SOUTH | | | | MULBERRY | FL | 33860 | |
| BEST IMPRESSIONS | 345 N. LEWIS AVE. | | | | OGLESBY | IL | 61348 | |
| BEST LINE OIL COMPANY | 219 N 20TH STREET | | | | TAMPA | FL | 33605 | |
| BEST ONE TIRE & SERVICE | 1201 DEMONBRUEN ST. | | | | NASHVILLE | TN | 37203 | |
| BEST TRANSPORTATION SVCS OF SUMTER, LLC | P.O. BOX 1661 | | | | SUMTER | SC | 29151 | |
| BEST WAY TRUCKING | 5509 1ST AVE S | SUITE A | | | SEATTLE | WA | 98108 | |
| BEST WAY TRUCKING LLC | 5509 1ST AVE. S., SUITE "A" | | | | SEATTLE | WA | 98108 | |
| BEST WESTERN NEWBERG INN | 2211 PORTLAND ROAD | | | | NEWBERG | OR | 97132 | |
| BESTLINK TRANSPORT | UNIT #103-7063 VENTURE STREET | | | DELTA, BC V4G 1H8 CANADA | | | | |
| BETH MOSHE CONGREGATION | 2225 NE 121ST ST | | | | NORTH MIAMI | FL | 33181 | |
| BETH SHALOM TEMPLE | 805 LYONS BLVD. | | | | FREDERICKSBURG | VA | 22406 | |
| BETH SHIELDS MIDDLE SCHOOL | 3908 19TH AVE NE | | | | RUSKIN | FL | 33573 | |
| BETH-EL ALLIANCE CHURCH | 17 QUACCO ROAD | | | | SAVANNAH | GA | 31419 | |
| BETHANY BAPTIST CHURCH | 4 N BETHANY ROAD | | | | MCDONOUGH | GA | 30253 | |
| BETHANY BAPTIST CHURCH | 345 BARDIND ROAD | | | | PALATKA | FL | 32177 | |
| BETHANY HAMEL/PETTY CASH | 2824 HOITT AVENUE | | | | KNOXVILLE | TN | 37917 | |
| BETHANY LUTHEREN CHURCH | 1334 GRIFFIN ROAD | | | | LEESBURG | FL | 34748 | 3559 |
| BETHEL AME | C/O HELEN FIELDS | 38407 CHURCH STREET | | | UMATILLA | FL | 32784 | |
| BETHEL BIBLE BAPTIST CHRUCH | 1950 MICHIGAN AVENUE | | | | COCOA | FL | 32922 | |
| BETHEL COMMUNITY BAPTIST CHURCH | 2901 - 54TH AVENUE SOUTH | | | | ST. PETERSBURG | FL | 33712 | |
| BETHEL FRENCH CHURCH | 5431 S. RIO GRANDE AVE. | | | | ORLANDO, | FL | 32839 | |
| BETHEL LUTHERAN YOUTH GROUP | 3166 MC MULLEN BOOTH RD. | | | | CLEARWATER | FL | 33761 | |
| BETHEL METROPOLITAN BAPTIST CHURCH | 3455-26TH AVENUE SOUTH | | | | ST. PETERSBURG | FL | 33712 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| BETHEL MISSIONARY BAPTIST CHURCH | ATTN: YOUTH MINISTRIES | 654 W. ANDERSON STREET | | | ORLANDO | FL | 32805 | |
| BETHEL UNITED METHODIST CHURCH | 245 FAIRVIEW ROAD | | | | STOCKBRIDGE | GA | 30281 | |
| BETHEL UNITED METHODIST CHURCH | 1444 BETHEL CHURCH RD | | | | HIRAM | GA | 30141 | |
| BETHEL UNITED METHODIST CHURCH | 1981 CARDWELL RD. | | | | OILVILLE | VA | 23129 | |
| BETHELVIEW UNITED METHODIST CHURCH | ATTN: PATTY BROWN | 4525 BETHELVIEW ROAD | | | CUMMING | GA | 30040 | |
| BETHESDA ELEMENTARY SCHOOL | 525 BETHESDA SCHOOL ROAD | | | | LAWRENCEVILLE | GA | 30044 | |
| BETHESDA HEALTHCARE INC | PO BOX 630185 | | | | CINCINNATI | OH | 45263 | 0185 |
| BETHESDA HOME FOR BOYS | 9520 FERGUSON AVE | | | | SAVANNAH | GA | 31406 | |
| BETHESDA U.M.Y.F. | 3608 MIDLAND ROAD | | | | GUYTON | GA | 31312 | |
| BETHIA UNITED METHODIST CHURCH | ATTN:ALPHA OMEGA | 10700 WINTERPOCK ROAD | | | CHESTERFEILD | VA | 23832 | |
| BETHLEHEM BAPTIST CHURCH | ATTN: RECYCLING | P.O. BOX 229 | | | ROEBUCK | SC | 29376 | |
| BETHLEHEM ELEMENTARY | 1000 ACADEMIC PARKWAY | | | | LOCUST GROVE | GA | 30248 | |
| BETHLEHEM ELEMENTARY | ATTN: KRIS WALDROP | 47 MCELHANNON RD SW | | | BETHLEHEM | GA | 30620 | |
| BETHLEHEM PRESBYTERIAN CHURCH | 2446 OLD CHURCH RD. | | | | MECHANICSVILLE | VA | 23111 | |
| BETHLEM UMC | 4195 BAKERS FERRY RD | | | | ATLANTA | GA | 30331 | |
| BETHPAGE ELEMENTARY | 420 OLD HIGHWAY 31 E | | | | BETHPAGE | TN | 37022 | |
| BETHUNE MIDDLE SCHOOL | NATIONAL JUNIOR HONOR SOCIETY | 5200 COVINGTON HWY | | | DECATUR | GA | 30035 | |
| BETTENDORF ENTERPRISES, INC. | P.O. BOX 4689 | | | | ARCATA | CA | 95518 | |
| BETTER ENGINEERING MFG | 8361 TOWN CENTER COURT | | | | BALTIMORE | MD | 21236 | |
| BETTY BARLOW | P.O. BOX 883 | | | | GILBERT | LA | 71336 | |
| BETTY GUARAGGI | 505 27TH ST. | | | | GRETNA | LA | 70053 | |
| BETTY ROSENBLOOM | 2940 N. COURSE DRIVE | BUILDING 39  APT 706 | | | POMPANO BEACH | FL | 33069 | |
| BETZ/DEARBORN WATER MGMT | PO BOX 60545 | | | | CHARLOTTE | NC | 28260 | |
| BEULAH BAPTIST CHURCH | 1436 KENTS STORE WAY | | | | KENTS STORE | VA | 23084 | |
| BEULAH ELEMENTARY PTA | 4216 BEULAH RD | | | | RICHMOND | VA | 23237 | |
| BEULAH PRESBYTERIAN CHURCH | 7252 BEULAH CHURCH RD | | | | MECHANICSVILLE | VA | 23111 | |
| BEULAHLAND BAPTIST CHURCH | ATTN: SHANNON WATSON-TREASURER | 229 PLEASANT GROVE ROAD | | | ROCKMART | GA | 30153 | |
| BEVERLY HILLS CHURCH OF GOD | ATTN: ELAINE BARRY | 9113 RIDGE BLVD. | | | JACKSONVILLE | FL | 32209 | |
| BEZERRA, CARLOS A. | 50 FITZPATRICK ROAD | | | | GRAFTON | MA | 01519 | |
| BFI | 2795 #117TH STREET | | | | INVERGROVE HEIGHTS | MN | 55077 | |
| BFI | ATTN: WILL RICE  CONTROLLER | 850 EAST JEFFERSON PIKE | | | MURFREESBORO | TN | 37130 | |
| BFI | 6161 NW 61ST AVENUE | | | | PORTLAND | OR | 97210 | |
| BFI | ACCOUNTS PAYABLE | 3045 BANKHEAD HIGHWAY N W | | | ATLANTA | GA | 30318 | |
| BFI (PROSYS INFORMATION SYSTEMS) | 4900 AVALON RIDGE | | | | NORCROSS | GA | 30071 | |
| BFI - OCC ACCOUNT - SP MARIETTA | 3045 BANKHEAD HWY | ATTN: SHREEK PATEL | | | ATLANTA | GA | 30318 | |
| BFI - OCC- SP MARIETTA | 3045 BANKHEAD HWY | | | | ATLANTA | GA | 30318 | |
| BFI BALTIMORE TRANS SYST OF MA | BFI | PO BOX 842310 | | | DALLAS | TX | 75284 | 2310 |
| BFI GWINNETT CO SCHOOLS COMM SS | 51 PATRICK MILL ROAD SW | | | | WINDER | GA | 30680 | |
| BFI OF OREGON, INC. | 10298 SW RIDDER RD. | | | | WILLSONVILLE | OR | 97070 | |
| BFI RECYCLERY SALT LAKE CITY | PO BOX 70053 | | | | SANTA ANA | CA | 92725 | |
| BFI RECYCLERY-LAWRENCEVILLE | 75 CURTIS ROAD | | | | LAWRENCEVILLE | GA | 30245 | |
| BFI WASTE SYSTEMS OF N. AMERICA, INC. | ATTN:  GENERAL MANAGER | 75 CURTIS ROAD | | | LAWRENCEVILLE | GA | 30245 | |
| BFI WASTE SYSTEMS OF N. AMERICA, INC. | 8607 ROBERTS DRIVE | SUITE 100 | | | ATLANTA | GA | 30350 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BFI WASTE SYSTEMS OF N. AMERICA, INC. | 323 MARBLE HILL RD. | | | | MARIETTA | GA | 30060 | |
| BFI(LAZY BOY) | ATTN: JIM SHEEHY | 1810 SATELLITE BLVD | SUITE 300 | | BUFORD | GA | 30518 | |
| BFI(MICHAEL'S) | 51 PATRICK MILL ROAD SW | | | | WINDER | GA | 30680 | |
| BFI-AW-REPUBLIC SERVICES | 51 PATRICK MILL ROAD SW | | | | WINDER | GA | 30680 | |
| BFI/ALLIED WASTE | 3045 DONALD LEE HOLLOWELL PKWY NW | ATTN: HOPE MATHIS | | | ATLANTA | GA | 30318 | |
| BGI WORLDWIDE LOGISTICS, INC. | 2453 LEWIS AVENUE | | | | SIGNAL HILL | CA | 90755 | |
| BGS LIMITED | 4678 WORLD PARKWAY CIRCLE | | | | ST. LOUIS | MO | 63134 | |
| BHA GROUP INC. | 13490 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BHA GROUP, INC. | PO BOX 803363 | | | | KANSAS CITY | MO | 64180 | 3363 |
| BI-ADS/WESTSIDE GAZETTE | 701 N.W. 18TH AVENUE | 701 N.W. 18TH AVENUE | | | FT. LAUDERDALE | FL | 33311 | |
| BI-MART COMPANY | PO BOX 2310 | | | | EUGENE | OR | 97402 | |
| BIAGI BROS | 4301 CAROLINA AVE. | | | | RICHMOND | VA | 23222 | |
| BIBB CONTROL SYSTEMS | 2909 LANIER HEIGHTS RD | | | | MACON | GA | 31217 | |
| BIBB PUBLICATIONS, INC. | D/B/A CENTREVILLE PRESS | D/B/A CENTREVILLE PRESS | P. O. BOX 127 | | CENTREVILLE | AL | 35042 | |
| BIBLE BAPTIST CHURCH | 1500 E VINE STREET | | | | KISSIMMEE | FL | 34744 | |
| BIBLE BAPTIST CHURCH | 280 RIVIERE ROAD | | | | PALM HARBOR | FL | 34683 | |
| BICYCLE TRANSPORTATION ALLIANCE | P.O. BOX 9072 | | | | PORTLAND | OR | 97207 | |
| BIG "O" TIRES OF BRANDENBURG INC | 333 BROADWAY | | | | BRANDENBURG | KY | 40108 | |
| BIG 3 TRUCK PARTS, LLC. | 3595 118TH AVE N | | | | CLEARWATER | FL | 33762 | |
| BIG B PROFESSIONAL SERVICES | 4694 ARROWHEAD TRAIL SW | | | | LILBURN | GA | 30047 | |
| BIG BROTHERS, BIG SISTERS | 125 N 2ND STREET | | | | FORT PIERCE | FL | 34950 | |
| BIG CREEK ELEMENTARY | 1994 PEACHTREE PKWY | | | | CUMMING | GA | 30041 | |
| BIG EASY TIRE & SERVICE LLC | P.O. BOX 1204 | | | | DESTREHAN | LA | 70047 | |
| BIG OAKS RV & MOBILE HOME COMMUNITY | ATTN: BARBARA SWEINBERG | PO BOX 15389 | | | BROOKSVILLE | FL | 34604 | |
| BIG R CUSTOM CARTS | 1105 NORTH JEFFERSON ST | | | | DUBLIN | GA | 31021 | |
| BIG RIDGE ELEMENTARY | ATTN: TOSHA LUCAS | 3420 HICKORY VALLEY RD | | | MAYNARDVILLE | TN | 37807 | 1808 |
| BIG RIVER GLASS INC | 1956-B BEAUMONT DR. | | | | BATON ROUGE | LA | 70806 | |
| BIG SHANTY ELEMENTARY PTA | 1575 BEN KING RD. | | | | KENNESAW | GA | 30144 | |
| BIG SHOT BEVERAGE | 5600 JEFFERSON HWY. W-4 | | | | HARAHAN | LA | 70123 | |
| BIGHORN ENVIRONMENTAL | 3725 HEMLOCK PLACE SE | | | | ALBANY | OR | 97321 | |
| BILET PRODUCTS CO., INC. | P.O. BOX 1227 | | | | SHERWOOD | OR | 97140 | |
| BILL ANADY | 784 NW MARYLAND AVE. | | | | CHEHALIS | WA | 98532 | |
| BILL ANADY | 784 MARYLAND AVE. | | | | CHEHALIS | WA | 98532 | |
| BILL ARP ELEMENTARY | ATTENTION: PTA/RECYCLING | 6550 ALEXANDER PKWY | | | DOUGLASVILLE | GA | 30135 | |
| BILL BRYANT | 1036 HELOIS STREET | | | | METAIRIE | LA | 70003 | |
| BILL CHADWICK | 4027 MARION DRIVE | | | | SPRING HILL | TN | 37174 | |
| BILL COBB | | | | | NEWBERG | OR | 97132 | |
| BILL ERICKSON HEAVY CONSTRUCTION, INC. | PO BOX 1900 | | | | OREGON CITY | OR | 97045 | 0066 |
| BILL HALL | | | | | NEWBERG | OR | 97132 | |
| BILL LINYEAR | 1111 COMMERCE ROAD | | | | RICHMOND | VA | 23224 | |
| BILL MADDEN | 4104 KENNY GREEN COURT | | | | RANDALLSTOWN | MD | 21133 | |
| BILL ME LATER | P.O. BOX 105658 | | | | ATLANTA | GA | 30348 | |
| BILL MULLER | 10740 FLORRIE PLACE | | | | BATON ROUGE | LA | 70818 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BILL RENFROE | | | | | GAINESVILLE | FL | | |
| BILL RICE RANCH | 627 BILL RICE RANCH ROAD | | | | MURFREESBORO | TN | 37128 | 4555 |
| BILL VERNAY TRUCK LINES INC | 5674 ENTERPRISE PARKWAY | | | | FT. MYERS | FL | 33905 | |
| BILLHORN CONVERTERS | P.O. BOX 933966 | | | | ATLANTA | GA | 31193 | 3966 |
| BILLHORN CONVERTING | PO BOX 1940 | | | | KALAMA | WA | 98625 | |
| BILLIANS & SONS TIRE SERVICE | 5322 EVANGELINE ST. | | | | BATON ROUGE | LA | 70805 | |
| BILLIANS & SONS TIRE SVC | 5322 EVANGELINE ST. | | | | BATON ROUGE | LA | 70805 | |
| BILLY BLAYDES | 7519 HIGHWATER DR APT T2 | | | | NEW PORT RICHEY | FL | 34655 | |
| BILLY INMAN ROLL OFF | P.O BOX 38 | | | | LANDRUM | SC | 29356 | |
| BILLY LEONARD | 126 TIM NICELY ROAD | | | | MAYNARDVILLE | TN | 37807 | |
| BILLY THE SUNSHINE PLUMBER | 16085 COMMERCIAL WAY | | | | BROOKSVILLE | FL | 34614 | 0904 |
| BILLY WATSON | 9015 NW  SR 45 | | | | HIGH SPRINGS | FL | 32643 | |
| BILTMORE ELEM SCHOOL SAFETY PATROL | ATTN: FAYE THOMAS | 2101 PALM AVE | | | JACKSONVILLE | FL | 32205 | |
| BINFORD MIDDLE | C/O LYNN BRAGGA(BINFORD) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| BINGO SUPPLY CO. | 11690 SO. CHOCTAW DR. | | | | BATON ROUGE | LA | 70815 | |
| BINKS FOREST ELEMENTARY | 15101 BENT CREEK ROAD | | | | WELLINGTON | FL | 33414 | |
| BINN, DORN | 5353 COLUMBIA PIKE UNIT #305 | | | | ARLINGTON | VA | 22204 | |
| BINSWANGER GLASS | 9514 WEST BROAD STREET | | | | RICHMOND | VA | 23294 | |
| BIO PAPAL PTG. S.A. DE C.V. | AVENIDA PONIENTE | 140 NO. 840 | | COL ICP 02300 MEXICO | | | | |
| BIO PAPPEL PTG. S.A. DE C.V. | AVENIDA PONIENTE | 140 NO. 840 | | COL ICP 02300 MEXICO | | | | |
| BIO-SAFE ENTERPRISES INC | 4120 SE INTERNATIONAL WAY, SUITE A | | | | MILWAUKIE | OR | 97222 | |
| BIOCYCLE | 419 STATE AVE. | | | | EMMAUS | PA | 18049 | |
| BIOMASS ENERGY SYSTEMS CO. | DBA BIOMASS ENERGY SYSTEMS CO. | 17810 SW KELOK RD. | | | LAKE OSWEGO | OR | 97034 | 6625 |
| BIOMASS HARVESTING LLC | 120 NORTH MAIN ST. | | | | BANKS | OR | 97106 | |
| BIOMAX MEDICAL SOLUTIONS, INC. | PO BOX 1248 | | | | LARGO | FL | 33779 | |
| BIRCH COMMUNICATION | DEPT 2544 | P.O. BOX 122544 | | | DALLAS | TX | 75312 | 2544 |
| BIRCH COMMUNICATIONS | DEPT 2544 | PO BOX 122544 | | | DALLAS | TX | 75312 | 2544 |
| BIRCH COMMUNICATIONS | PO BOX 23039 | | | | COLUMBUS | GA | 31902 | 3039 |
| BIRCH COMMUNICATIONS | DEPT. AT 952855 | | | | Atlanta | GA | 31192 | 2855 |
| BIRCH COMMUNICATIONS INC | DEPT 2544 | PO BOX 122544 | | | DALLAS | TX | 75312 | 2544 |
| BIRCH COMMUNICATIONS, INC | PO BOX 23039 | | | | COLUMBUS | GA | 31902 | 3039 |
| BIRD-X, INC. | 300 N. ELIZABETH ST. | | | | CHICAGO | IL | 60607 | |
| BIRDSALL, INC | AGENT FOR TROPICAL SHIPPING | 4 PORT ROAD | | | RIVIERA BEACH | FL | 33404 | |
| BIRDSONG, LARA R. | 414 HEARTWOOD LANE | | | | DUBLIN | GA | 31021 | |
| BIRDSONG, ROSSER P. | 628 SHADY GROVE CHURCH RD. | | | | DUBLIN | GA | 31021 | |
| BIRKHEAD COMPANY INC | 1212 OUTER LOOP | | | | LOUISVILLE | KY | 40219 | |
| BIRMINGHAM BEAUTY SUPPLY, INC | 1061 COMMERCE CIRCLE | | | | PELHAM | AL | 35124 | |
| BIRMINGHAM DUMMY SCALE CK VENDOR | | | | | | | | |
| BIRMINGHAM NEWS | ATTN: CASHIER - A/R | P.O. BOX  2553 | | | BIRMINGHAM | AL | 35202 | |
| BIRMINGHAM NEWS - GRAYMONT | 1241 4TH ST. N | | | | BIRMINGHAM | AL | 35204 | |
| BIRMINGHAM NEWS COMPANY | ATTN: CASHIER | P.O. BOX 2553 | | | BIRMINGHAM | AL | 35202 | |
| BIRMINGHAM NEWS-CLANTON | 2630 LAY DAM ROAD | | | | CLANTON | AL | 35045 | |
| BIRMINGHAM NEWS-MOODY BRANCH | ATTENTION MR ROBERT CONDITT | 185 KELLY CREEK DRIVE | | | ODENVILLE | AL | 35120 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BIRMINGHAM RECY & RECOVERY | 9 41ST STREET SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| BIRMINGHAM RECYCLING | 9 SOUTH 41ST STREET | | | | BIRMINGHAM | AL | 35222 | |
| BIRMINGHAM RECYCLING | P O BOX 320205 | | | | BIRMINGHAM | AL | 35232 | |
| BIRMINGHAM RECYCLING AND RECOVERY | PO BOX 161005 | | | | ATLANTA | GA | 30321 | |
| BIRMINGHAM RECYCLING, INC | P O BOX 320205 | | | | BIRMINGHAM | AL | 35232 | |
| BIRMINGHAM-JEFFERSON COUNTY RECYCLES DAY | P.O. BOX 2265 | | | | BIRMINGHAM | AL | 35201 | |
| BIRNEY ELEMENTARY SCHOOL | 775 SMYRNA POWDER SPRINGS ROAD | | | | MARIETTA | GA | 30060 | |
| BISESTO CONSTRUCTION COMPANY | PO BOX 3414 | | | | APOLLO BEACH | FL | 33572 | |
| BISHOP VEROT | 5598 SUNRISE DR. | | | | FORT MYERS | FL | 33919 | |
| BISHOP, WHITE | BISHOP, LYNCH & WHITE, P.S. | 720 OLIVE WAY, SUITE 1301 | | | SEATTLE | WA | 98101 | |
| BISON TRANSPORT, INC. | 1001 SHERWIN RD | | | WINNIPEG, MB R3H 0T8 CANADA | | | | |
| BISSONET PLAZA PTO | 6818 KAWANEE | | | | METAIRIE | LA | 70003 | |
| BITTERROOT INT'L SYSTEMS, INC. | PO BOX 86, SDS-12-1921 | | | | MINNEAPOLIS | MN | 55486 | |
| BITTNER INDUSTRIES INC | 639 DIAZ STREET | PO BOX 10265 | | | PRICHARD | AL | 36610 | |
| BITZER US, INC | 4031 CHAMBLEE ROAD | | | | OAKWOOD | GA | 30566 | |
| BJ ELECTRICAL SERVICE LLC | 4408 19TH AVE WEST | | | | BRADENTON | FL | 34209 | |
| BJ'S MEMBERSHIP CLUB | 105 LONG DRIVER | | | | WOODSTOCK | GA | 30158 | |
| BJ'S WHOLESALE | 9300 BEN C PRATT 6 MILE CYPRESS PKWY | | | | FORT MYERS | FL | 33966 | |
| BJ'S WHOLESALE CLUB | ATTN:ALLEN HINES | 7260 BELL CREEK ROAD | | | MECHANICSVILLE | VA | 23111 | |
| BJURSTROM, DONALD R. | 1119 PENNINGTON DR SOUTH | | | | Newberg | OR | 97132 | |
| BLACK & DECKER | 746 FESSLERS LANE | | | | NASHVILLE | TN | 37210 | |
| BLACK AND BLUE SERVICES LLC | 7311 NE 1ST PLACE | | | | MIAMI | FL | 33138 | |
| BLACK AND GOLD SOIREE | P.O. BOX 1008 | | | | DUBLIN | GA | 31040 | |
| BLACK BOX CORPORATION | P O BOX 371671 | | | | PITTSBURGH | PA | 15251 | 7671 |
| BLACK DIAMOND PEST CONTROL CO. | 3715 CHARLESTOWN ROAD | | | | NEW ALBANY | IN | 47150 | |
| BLACK ELECTRICAL SUPPLY | 203 WESTFIELD STREET | P.O. BOX 134 | | | Greenville | SC | 29602 | |
| BLACK OAK HEIGHTS BAPTIST | 405 BLACK OAK DRIVE | | | | KNOXVILLE | TN | 37912 | |
| BLACK OAK RIDGE BAPTIST | PO BOX 70487 | | | | KNOXVILLE | TN | 37938 | 0487 |
| BLACK'S MILL ELEMENTARY | 1860 DAWSON FOREST ROAD | | | | DAWSONVILLE | GA | 30534 | |
| BLACK'S SEED STORE | P O BOX 67 | | | | DUBLIN | GA | 31040 | |
| BLACKBURN, JOSEPH WALTER | 3086 HIGHWAY 80 W | | | | DUBLIN | GA | 31021 | |
| BLACKMAN ELEMENTARY SCHOOL | 586 FORTRESS BLVD. | | | | MURFREESBORO | TN | 37128 | |
| BLACKMAN HIGH SCHOOL | 3956 BLAZE DRIVE | | | | MURFREESBORO | TN | 37128 | |
| BLACKMAN MIDDLE SCHOOL | 3945 BLAZE DRIVE | | | | MURFREESBORO | TN | 37128 | |
| BLACKS MEMORIAL USHER BOARD | C/O BLACKS MEMORIAL COGIC | 410 NE 40TH STREET | | | POMPANO BEACH | FL | 33064 | |
| BLACKWELL ELEM. | C/O LYNN BRAGGA(BLACKWELL) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| BLACKWELL ELEMENTARY SCHOOL | ATTN: TONYA LE CROY -ENVIRONMENTAL | 3470 CANTON ROAD | | | MARIETTA | GA | 30066 | |
| BLACKWELL, JOHN BOWEN | 3146 ROBINSON ST., S.E. | | | | WASHINGTON | DC | 20020 | |
| BLADEPRO | P. O. BOX 35422 | | | | CHARLOTTE | NC | 28235 | |
| BLADES FARMS | 11993 SILVER FALLS HWY S.E. | | | | AUMSVILLE | OR | 97325 | |
| BLAINE CONSTRUCTION CORP. | 6510 DEANE HILL DR. | | | | KNOXVILLE | TN | 37919 | |
| BLAINE STREET ELEMENTARY SCHOOL | ATTN: MELISSA JONES CLARKE | 109 BLAINE STREET | | | MONROE | GA | 30655 | |
| BLAIR CLARK | | | | | LAKELAND | FL | | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BLAIR MACHINE & TOOL, INC | 8665 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32256 | 8298 |
| BLAIRWOOD ELEMENTARY | 1241 BLAIRWOOD AVE. | | | | DAYTON | OH | 45418 | |
| BLAKE & PENDLETON INC | DEPT #0671 | PO BOX 850001 | | | ORLANDO | FL | 32885 | 0671 |
| BLAKE AND PENDLETON, INC. | P O BOX 890899 | | | | CHARLOTTE | NC | 28289 | 0899 |
| BLAKE COMPANY CARE | 2010 59TH STREET WEST | SUITE #3600 | | | BRADENTON | FL | 34209 | |
| BLAKE FORD | 9133 CEDAR LANE | APT C | | | KNOXVILLE | TN | 37923 | |
| BLAKE HIGH SCHOOL | 1701 N. BOULEVARD | | | | TAMPA | FL | 33606 | |
| BLAKE'S FINE DIAMONDS | 1022 HILLCREST PKWY | | | | DUBLIN | GA | 31021 | |
| BLANCHARD'S BAKERY | 4226 OLD DIXIE HWY | | | | ATLANTA | GA | 30354 | 4012 |
| BLANCHARD, FAIREN W. | 18775 NE WILLIAMSON RD | | | | Newberg | OR | 97132 | |
| BLANCHARD, LEON L. | 314 W 5TH | | | | Newberg | OR | 97132 | |
| BLAND, TAWANDREA C. | 1225 EAST 33RD STREET | | | | SAVANNAH | GA | 31404 | |
| BLANK, DAVID W. | 10637 SE 96TH AVENUE | | | | Happy Valley | OR | 97086 | |
| BLANK, RANDALL L. | 731 WAVERLY POINTE | | | | Macon | GA | 31210 | |
| BLANK, RANDY | 709 PAPERMILL ROAD | | | | DUBLIN | GA | 31027 | |
| BLANK, RANDY | 1920 SUNBURST TERRACE | | | | WEST LINN | OR | 97068 | |
| BLANTON ELEMENTARY PTA | 6400 54TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| BLAST CLEANING SERVICE | PO BOX 1489 | | | | SHERWOOD | OR | 97140 | |
| BLAST CLEANING SERVICES | PO BOX 1489 | 20720 SW OREGON ST | | | SHERWOOD | OR | 97140 | |
| BLASTING SOLUTIONS, INC. | 1377 S. 2500 W. | | | | SYRACUSE | UT | 84075 | |
| BLAZE PRODUCTS | P.O. BOX 1409 | | | | SHELBYVILLE | KY | 40066 | |
| BLAZE RECYCLING | 859 ATHENS STREET | | | | GAINESVILLE | GA | 30501 | |
| BLAZE SIGNS OF AMERICA | PO BOX 23910 | | | | PORTLAND | OR | 97281 | 3910 |
| BLAZERS | ONE CENTER COURT, SUITE 100 | | | | PORTLAND | OR | 97227 | |
| BLECKLEY CO. TRAINING CENTER | C/O: L JOHNSON | P.O. BOX 473 | | | COCHRAN | GA | 31014 | |
| BLENDEX COMPANY | ATTN: JERRY BUTLER | 11208 ELECTRON DRIVE | | | LOUISVILLE | KY | 40299 | |
| BLESSED POPE PAUL JOHN XXIII | 13060 PALOMINO LANE | | | | FORT MYERS | FL | 33912 | |
| BLESSED SACRAMENT CATHOLIC | 415 CITRUS TOWER BLVD. | | | | CLERMONT, | FL | 34711 | |
| BLESSED SACRAMENT CATHOLIC CHURCH | 5135 N HIGHWAY I | | | | COCOA | FL | 32927 | |
| BLESSED SACRAMENT SCHOOL | 1003 EAST VICTORY DRIVE | | | | SAVANNAH | GA | 31405 | 2499 |
| BLESSED SACRAMENT-HUGUENOT | 2501 ACADEMY RD. | | | | POWHATAN | VA | 23139 | |
| BLESSED TRINITY | ATTN: REV. ANTON DECHERING | 1600-54TH AVENUE SOUTH | | | ST. PETERSBURG | FL | 33712 | |
| BLESSED TRINITY CATHOLIC CHRCH | ATTN: BOOKKEEPER | 4545 E ANDERSON RD | | | ORLANDO | FL | 32812 | 7397 |
| BLEVINS, DENNIS E. | 20 KEY LARGO | | | | LEESBURG | FL | 34788 | |
| BLIND GUY THE | 13500 SW PACIFIC HWY | | | | TIGARD | OR | 97223 | |
| BLOCKBUSTER ON LINE | ATTN: RICK DALTON | COST CENTER 81034 | 1201 ELM STREET, SUITE 2100 | | DALLAS | TX | 75270 | |
| BLOODWORTH, JASON B. | 4029 EDEN LANE | | | | LOUISVILLE | KY | 40216 | |
| BLOOMINGDALE ALLIANCE MEN | P O BOX 280 | | | | BLOOMINGDALE | GA | 31302 | |
| BLOOMINGDALE ELEMENTARY SCHOOL | 101 EAST MAIN STREET | | | | BLOOMINGDALE | GA | 31302 | |
| BLOOMSBURG RECYCLING | 301 EAST 2ND STREET | | | | BLOOMSBURG | PA | 17815 | |
| BLOUNT COUNTY PUBLIC LIBRARY | ATTN: NANCY NORTON | 508 N. CUSICK STREET | | | MARYVILLE | TN | 37804 | |
| BLOUNT PARTS & EQUIPMENT | P. O. BOX 304 | HWY. 121 NORTH | | | HOBOKEN | GA | 31542 | |
| BLOUNT, WILLIE GENE | 1902 HWY 441 N. | | | | DUBLIN | GA | 31021 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BLUE BEACON INTERNATIONAL INC. | | | | | | | | |
| BLUE BEACON TRUCK WASH | P.O. BOX 856 | | | | SALINA | KS | 67402 | |
| BLUE CROSS BLUE SHIELD OF GEORGIA | P.O. BOX 100376 | | | | ATLANTA | GA | 30384 | 0376 |
| BLUE CROSS BLUE SHIELD OF GEORGIA INC | PO BOX 100376 | | | | ATLANTA | GA | 30384 | 0376 |
| BLUE CROSS BLUE SHIELD OF TN | ATTN:  COMMUNITY PROGRAMS 3G | 1 CAMERON HILL CIRCLE, STE 0006 | | | CHATTANOOGA | TN | 37402 | 9826 |
| BLUE CYPRESS CONDO | 13801 HWY 441 SE #228 | | | | OKEECHOBEE | FL | 34974 | |
| BLUE CYPRESS CONDOS | 13801 HIGHWAY 441 SE, #228 | | | | OKEECHOBEE | FL | 34974 | |
| BLUE FLASH SEWER SERVICE | P.O. BOX 23243 | | | | HARAHAN | LA | 70183 | |
| BLUE HERON PAPER CO. OF CA, LLC | PO BOX 2364 | | | | POMONA | CA | 91769 | |
| BLUE HERON PAPER COMPANY | 419 MAIN STREET | | | | OREGON CITY | OR | 97045 | |
| BLUE JAY MOBILE HOME ASSOC. | C/O ESTER LOVE | 38529 WOODPECKER COURT | | | DADE CITY | FL | 33525 | |
| BLUE PARROT CAMPGROUND | 1ST ACADEMY OF LEESBURG | BLUE PARROT | 1311 LINE ST | | LEESBURG | FL | 34748 | |
| BLUE PLATE RESTAURANT | 116 S JEFFERSON ST | | | | DUBLIN | GA | 31027 | |
| BLUE RIBBON COAL SALES, LTD | DALE RUCKER | P. O. BOX 8414 | | | ROANOKE | VA | 24014 | |
| BLUE RIDGE BAPTIST CHURCH | 3950 PENNINGTON ROAD | | | | GREER | SC | 29651 | |
| BLUE RIDGE BAPTIST CHURCH ROLL OFF | 3950 PENNINGTON RD. | | | | GREER | SC | 29651 | |
| BLUE RIDGE MIDDLE SCHOOL | 551 E. A STREET | | | | PURCELLVILLE | VA | 20132 | |
| BLUE RIDGE MOUNTAIN WATER | PO BOX 48509 | | | | ATLANTA | GA | 30362 | |
| BLUE RIDGE PLASTICS | P O BOX 1243 | | | | EDEN | NC | 27289 | |
| BLUE SEAS TRADING CO. INC. | 4280 L.B. MCLEOD ROAD | | | | ORLANDO | FL | 32811 | |
| BLUE SKY | P.O. BOX 9197 | | | | LOUISVILLE | KY | 40209 | |
| BLUE SKY TRANSPORT | 2936 NOAH CIRCLE | | | | ST.CLOUD | FL | 34772 | |
| BLUEFIELD DAILY TELEGRAPH | 928 BLUEFIELD AVENUE | 928 BLUEFIELD AVENUE | P.O. BOX 1599 | | BLUEFIELD | WV | 24701 | |
| BLUEGRASS CONCRETE CUTTING INC | 342 VELVA DRIVE | | | | LOUISVILLE | KY | 40229 | |
| BLUEGRASS ELEMENTARY | 8901 BLUEGRASS ROAD | | | | KNOXVILLE | TN | 37922 | |
| BLUEGRASS RECYCLING | 540 RECYCLE DRIVE | | | | RICHMOND | KY | 40475 | |
| BLUEGRASS REGIONAL RECY | 540 RECYCLE DRIVE | | | | RICHMOND | KY | 40475 | |
| BLUEGRASS REGIONAL RECYCLING CORP | 540 RECYCLE DRIVE | | | | RICHMOND | KY | 40475 | |
| BLUELINE CONSTRUCTION, INC. | PO BOX 546 | | | | OREGON CITY | OR | 97045 | |
| BLUESKY INC / SUPERIOR RECYCLING | PO BOX 9197 | | | | LOUISVILLE | KY | 40209 | |
| BLUESKY INC. | 103 1/2 SOUTH 32ND STREET | | | | LOUISVILLE | KY | 40212 | |
| BLUESTAR TRANSPORTATION, INC. | PO BOX 1934 | | | | TACOMA | WA | 98401 | |
| BLUEWATER PROJECT INC | 34A-2755 LOUGHEED HWY | SUITE 501 | | PORT COQUITLAM, BC V3B5Y9 | | | | |
| BLUEWATER PROJECT INC | #501, 34A-2755 LOUGHEED HWY | | | PORT COQUITLAM, BC V3B 5Y9 CANADA | | | | |
| BLUEWATER PROJECT INC. | 34A-2755 LOUGHEED HWY, SUITE 501 | | | PORT COQUITLAM, BC V3B 5Y9 CANADA | | | | |
| BLUFFTON ELEMENTARY, PTO | 160 H.E.MCCRACKEN CIRCLE | | | | BLUFFTON | SC | 29910 | |
| BLUFFTON FRIENDS OF THE LIBRARY | 120 PALMETTO WAY | | | | BLUFFTON | SC | 29910 | |
| BLUFFTON HIGH SCHOOL | C/O STUDENT GOV'T RECYCLE | 12 H.E.MCCRACKEN CIRCLE | | | BLUFFTON | SC | 29910 | |
| BLUM, MICHAEL L. | 555 PALMER LN | | | | Dayton | OR | 97114 | |
| BLUM, STEVEN M. | 1635 SW SANDALWOOD | | | | McMinnville | OR | 97128 | |
| BMC WEST BLDG MATERIALS | PO BOX 1349 | | | | SHERWOOD | OR | 97140 | |
| BMG COLUMBIA HOUSE INC. | 110 HIDDEN LAKE CIRCLE | | | | DUNCAN | SC | 29334 | |
| BMG METALS, INC. | P O BOX 7536 | | | | RICHMOND | VA | 23231 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BMG METALS, INC. | 950 MASONIC LANE | | | | RICHMOND | VA | 23223 | |
| BMQ INC | 1119 LOUIS SMITH RD | | | | BORDEN | IN | 47106 | |
| BMS ENTERPRISE | ATTN: HUGH BROWN | 6880 SPREADLONG OAKS DR | | | STONE MOUNTAIN | GA | 30087 | |
| BMS LIFT TRUCK SERVICE LLC | PO BOX 8022 | | | | BONNEY LAKE | WA | 98391 | |
| BNA | PO BOX 64284 | | | | BALTIMORE | MD | 21264 | 4284 |
| BNSF RAILWAY CO | P.O. BOX 676152 | | | | DALLAS | TX | 75267 | 6152 |
| BNSF RAILWAY COMPANY | 176 EAST FIFTH ST. | | | | ST. PAUL | MN | 55101 | 2601 |
| BOARD OF CERTIFIED SAFETY PROFESSIONALS | PO BOX 17040 | | | | URBANA | IL | 61803 | 7040 |
| BOARD OF CERTIFIED SAFETY PROFESSIONALS | 208 BURWASH AVE | | | | SAVOY | IL | 61874 | 9510 |
| BOARD OF COUNTY COMMISSIONERS | C/O: ED LONTZ | 5115 N.E. 63RD AVENUE | | | GAINESVILLE | FL | 32609 | |
| BOARD OF COUNTY COMMISSIONERS | 6000 SKIPPER ROAD | | | | SEBRING | FL | 33870 | |
| BOARD OF COUNTY COMMISSIONERS | 6000 SHIPPER ROAD | | | | SEBRING | FL | 33870 | |
| BOARD OF COUNTY COMMISSIONERS | 590 SOUTH COMMERCE AVENUE | | | | SEBRING | FL | 33870 | |
| BOARD OF COUNTY COMMISSIONERS | C/O ED LONTZ | ALACHUA COUNTY TRANSFER STATION | 5115 NE 63RD AVENUE | | GAINESVILLE | FL | 32609 | |
| BOARD OF EDU MAINT & OPERATIONS | ATTN: JOHN WRIGHT | | | | SAVANNAH | GA | 31405 | |
| BOARDMAN CHIP CO. | 78888 WALTERS ROAD | | | | MAUPIN | OR | 97037 | |
| BOART LONGYEAR COMPANY | SDS 12-0734 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | 0734 |
| BOB ASKEY | 813 ALDERCREST | | | | NEWBERG | OR | 97132 | |
| BOB DAVIS, TAX COLLECTOR | P.O BOX 308 | | | | FT. PIERCE | FL | 34954 | 0308 |
| BOB DEAN SUPPLY | 2624 HANSON STREET | | | | FT MYERS | FL | 33901 | |
| BOB EBERHARD | | | | | NEWBERG | OR | 97132 | |
| BOB MATHIS ELEMENTARY SCHOOL | 3505 BORING ROAD | | | | DECATUR | GA | 30034 | 4499 |
| BOB MOXLEY | | | | | NEWBERG | OR | 97132 | |
| BOB'S WELDING | P.O. BOX 1557 | | | | EATON PARK | FL | 33840 | |
| BOBBI JOHNSON AUTO SUPPLIES | 536 ORANGE DR APT 17 | | | | ALTAMONTE SPRIN | FL | 32701 | 5367 |
| BOBBIE CORBETT | 8100 CARDIFF STREET | | | | LORTON | VA | 22079 | |
| BOBBS, FIRE EQUIPMENT, INC. | 619 GARDEN ST. | | | | TITUSVILLE | FL | 32796 | |
| BOBBY BELL | 15320 POSTILLION TERRACE | | | | WOODBRIDGE | VA | 22191 | |
| BOBBY COUCH | P. O. BOX 90141 | | | | LAKELAND | FL | 33804 | |
| BOBBY RAY MEMORIAL ELEMENTARY | 504 NORTH CHANCERY | | | | MCMINNVILLE | TN | 37110 | |
| BOBBY STINNETT | 1648 ROBERTSON STREET | | | | LAKELAND | FL | 33803 | |
| BOBBY'S AUTOMOTIVE CENTER | 713 COLUMBIA AVENUE | | | | FRANKLIN | TN | 37064 | |
| BOBBY'S SEAFOOD | 9013 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123 | |
| BOBCAT ENTERPRISES, INC | PO BOX 119 | | | | HAMILTON | OH | 45012 | 0119 |
| BOBCAT OF ATLANTA | 6972 BEST FRIEND ROAD | | | | ATLANTA | GA | 30340 | |
| BOBCAT OF ATLANTA | 1637 FOREST PKWY | | | | LAKE CITY | GA | 30260 | |
| BOBCAT OF ATLANTA - GWINNETT | 6972 BEST FRIEND ROAD | | | | ATLANTA | GA | 30340 | |
| BOBCAT OF ATLANTA, LLC | 6972 BEST FRIEND ROAD | | | | ATLANTA | GA | 30340 | |
| BOBCAT OF AUGUSTA | 2803 WYLDS ROAD EXT. | | | | AUGUSTA | GA | 30909 | |
| BOBCAT OF BALTIMORE, LLC | P.O. BOX 69 | | | | FUNKSTOWN | MD | 21734 | |
| BOBCAT OF JACKSONVILLE, INC | 11657 PHILLIPS HIGHWAY | | | | JACKSONVILLE | FL | 32256 | |
| BOBCAT OF KNOXVILLE | PO BOX 50456 | | | | KNOXVILLE | TN | 37950 | 0456 |
| BOBCAT OF N FLORIDA, INC | 3880 FIRESTONE RD | | | | JACKSONVILLE | FL | 32210 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BOBCAT OF NASHVILLE | 401 W. OUTER ROAD | | | | VALLEY PARK | MO | 63088 | |
| BOBCAT OF NORTH FLORIDA,INC | 3810 FIRESTONE ROAD | | | | JACKSONVILLE | FL | 32210 | |
| BOBCAT OF NORTHERN VIRGINIA | 13125 ARTO STREET | | | | BRISTOW | VA | 20136 | |
| BOBCAT OF ORLANDO | 7410 E. COLONIAL DRIVE | | | | ORLANDO | FL | 32807 | |
| BOBCAT OF ORLANDO, INC | 7410 E. COLONIAL DRIVE | | | | ORLANDO | FL | 32807 | |
| BOBCAT OF PORTLAND | PO BOX 2739  UNIT 13 | | | | PORTLAND | OR | 97208 | 2739 |
| BOBCAT OF SARASOTA | 6000 PALMER BLVD | | | | SARASOTA | FL | 34232 | |
| BOBCAT OF SAVANNAH | 21310 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1213 |
| BOBCAT OF SPARTANBURG | PO BOX 4450 | | | | CAROL STREAN | IL | 60197 | |
| BOBCAT OF TAMPA BAY | 2910 OVERPASS ROAD | | | | TAMPA | FL | 33619 | |
| BOBCAT WEST | 1307 54TH AVE E | | | | FIFE | WA | 98424 | |
| BOCA CIEGA BAND BOOSTERS | 924-58TH STREET S. | | | | GULFPORT | FL | 33707 | |
| BOCA CIEGA RESIDENTS ASSOCIATION, INC. | SOCIAL C/O HOLIDAY ISLES PROP MGMT | 11350 66TH STREET NORTH, SUITE 124 | | | LARGO | FL | 33773 | |
| BOCA PREPARATORY INTL SCHOOL | 10333 DIEGO DRIVE SOUTH | | | | BOCA RATON | FL | 33428 | |
| BOCA RATON CHARTER SCHOOL | 414 NW 35TH STREET | | | | BOCA RATON | FL | 33431 | |
| BOCA RATON COMMUNITY MIDDLE SCHOOL | 1251 NW 8TH ST. | | | | BOCA RATON | FL | 33486 | |
| BOCA RATON ES | 103 SW 1ST AVENUE | | | | BOCA RATON | FL | 33432 | |
| BOCA RATON HS | LEADERSHIP | 1501 NW 15TH COURT | | | BOCA RATON | FL | 33486 | |
| BOCA RATON MEDIA GROUP | 5801 NORTH CONGRESS AVENUE | 5801 NORTH CONGRESS AVENUE | | | BOCA RATON | FL | 33487 | |
| BOCA RATON NEWS | 5801 N CONGRESS AVE | | | | BOCA RATON | FL | 33487 | |
| BOCA RATON NEWS, INC. | P.O. BOX 580 | P.O. BOX 580 | | | BOCA RATON | FL | 33432 | |
| BOCHSLER, GORDON J. | 455 E MARQUAM ST | | | | Mt Angel | OR | 97362 | |
| BODEL,JACK | 2817 GREENWAY VILLAGE DR. | | | | CHARLOTTE | NC | 28269 | |
| BOHNERT EQUIPMENT CO | DEPT. NUMBER 8019 | | | | CAROL STREAM | IL | 60122 | 8019 |
| BOILER TUBE COMPANY OF AMERICA | PO BOX 651407 | | | | CHARLOTTE | NC | 28265 | 1407 |
| BOILER TUBE OF AMERICA | P.O. BOX 643419 | | | | PITTSBURGH | PA | 15264 | 3419 |
| BOILING SPRINGS INTERMEDIATE | 2055 HANGING ROCK RD | | | | BOILING SPRINGS | GA | 29316 | |
| BOISE CASCADE | PO BOX 99886 | 9317 47TH AVE. SW  BLDG. 9 | | | LAKEWOOD | WA | 98499 | 0886 |
| BOISE CASCADE CORPORATION | JACKSON PAPER | P.O.BOX 8268 | | | BOISE | ID | 83707 | 2268 |
| BOISE CASCADE CORPORATION | WESTERN OREGON AREA | PO BOX 3813 | | | PORTLAND | OR | 97208 | |
| BOISE CASCADE CORPORATION | TIMBERLAND RESOURCES | PO BOX 50 | | | BOISE | ID | 83728 | |
| BOISE CASCADE TRUCKING INC. | P.O. BOX 92328 | | | | CHICAGO | IL | 60675 | |
| BOISE OFFICE SOLUTIONS | ATTN: DAN BREEN | 12530 WESTPORT ROAD | | | LOUISVILLE | KY | 40245 | |
| BOISE PAPER HOLDINGS, LLC | P. O. BOX 6138 | | | | BOISE | ID | 83707 | |
| BOLDEN, MARK L. | 405 PARK STREET | | | | Gaston | OR | 97119 | |
| BOLING, STEPHEN C. | 708 VILLA RD | | | | Newberg | OR | 97132 | |
| BOLY WELCH | 625 SW BROADWAY 5TH FLOOR | | | | PORTLAND | OR | 97205 | |
| BOMAR PRINTING | 2219 COUNTRY CLUB ROAD | | | | SPARTANBURG | SC | 29302 | |
| BOMI INSTITUTE | 1521 RITCHIE HIGHWAY | | | | ARNOLD | MD | 21012 | |
| BON AIR ELEMENTARY | 8701 POLK STREET | | | | RICHMOND | VA | 23235 | |
| BON APPETIT | 1000 WEST TEMPLE ST. | GROUND LEVEL | | | LOS ANGELES | CA | 90074 | 0196 |
| BON BINI ASSOCIATION | 1450 N RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062 | |
| BON SECOURS PLACE | 10401 ROOSEVELT BLVD N | | | | ST. PETERSBURG | FL | 33716 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BONETTI CANADA INC | 101 PLACE JOURDAIN | | | TROIS-RIVIERES, QC G8W 2H3 CANADA | | | | |
| BONETTI CO INC | 14100 W GRANDVIEW PARKWAY | | | | STURTEVANT | WI | 53177 | |
| BONETTI STEEL CO., INC. | 14100 W. GRANDVIEW PARKWAY | | | | STURTEVANT | WI | 53177 | |
| BONHAM IV, EDWARD THURSTON | P.O. BOX 311761 | | | | ENTERPRISE | AL | 36331 | |
| BONITA SPRINGS ELEMENTARY | 10701 DEAN ST. | | | | BONITA SPRINGS | FL | 34135 | |
| BONITA SPRINGS MIDDLE SCHOOL | 10141 WEST TERRY ST. | | | | Bonita Springs | FL | 34135 | |
| BONNEBEL HIGH SCHOOL | 2801 BRUIN DR. | | | | KENNER | LA | 70065 | |
| BONNEVILLE BILLING & COLLECTIONS, INC. | P.O. BOX 821449 | | | | VANCOUVER | WA | 98682 | |
| BONNIE LANTZ | 2293 RAINWATER DRIVE | | | | MARIETTA | GA | 30066 | |
| BONNIE WILLIAMS | 4543 CALUMET ST. | | | | METAIRIE | LA | 70001 | |
| BONUS BUILDING CARE | 810 DIVISION ST. | | | | NASHVILLE | TN | 37203 | |
| BOOKWALTER UNITED METHODIST CHURCH | 4218 CENTRAL AVE PIKE | | | | KNOXVILLE | TN | 37912 | |
| BOOMERANG RECYCLING | 1646 SIOUX WAY | | | | BOWLING GREEN | KY | 42103 | |
| BOONE WASTE MANAGEMENT | 5002 SW 41ST. BLVD. | | | | GAINESVILLE | FL | 32608 | |
| BOOTH, ROGER C. | 2615 WOODLAND ROAD | | | | TUSCALOOSA | AL | 35404 | |
| BORDER BROKERAGE CO., INC. | PO BOX 3549 | | | | BLAINE | WA | 98231 | 3549 |
| BORDERS BOOKS | 4745 ASHFORD-DUNWOODY RD | | | | DUNWOODY | GA | 30338 | |
| BORDERS UNLIMITED | 365 PEARCE INDUSTRIAL | | | | SHELBYVILLE | KY | 40065 | |
| BOREE CANVAS UNLIMITED, INC | 4635 HIGHWAY AVE | | | | JACKSONVILLE | FL | 32254 | |
| BORIE DAVIS, INC. | 5975 SHILOH ROAD STE 106 | | | | ALPHARETTA | GA | 30005 | |
| BORING BUSINESS SYSTEMS | C/O LES CAIN | P.O. BOX 743 | | | LAKELAND | FL | 33802 | 0743 |
| BORN AGAIN, INC | 1085 DAVID MULLIS RD | | | | RENTZ | GA | 31075 | |
| BOROFF, SUZANNE B. | 2903 MORNINGSIDE DRIVE | | | | TALLAHASSEE | FL | 32301 | |
| BORTZ, EDWARD C. | 5873 TERWILLIGER BLVD | | | | Portland | OR | 97239 | |
| BOSCH, KEITH A. | 1594 CHAPMAN HILL DRIVE NW | | | | SALEM | OR | 97304 | |
| BOSS & SON | 761 LEDFORD STREET | | | | SMYRNA | GA | 30080 | |
| BOSTON AVENUE CHARTER SCHOOL | 340 N BOSTON AVE. | | | | DELAND, | FL | 32724 | |
| BOSTON NICHOLS | P.O. BOX 349 | | | | PORT ROYAL | VA | 22535 | |
| BOTKIN LUMBER COMPANY INC | PO BOX 1022 | | | | FARMINGTON | MO | 63640 | |
| BOTTOMS, WILLIAM M. | 19920 SW ROCK CREEK RD | | | | Sheridan | OR | 97378 | |
| BOUDREAUX, EULENE | 128 6TH ST. | | | | BRIDGE CITY | LA | 70094 | |
| BOUIE ELEMENTARY SCHOOL | 5100 ROCK SPRINGS ROAD | | | | LITHONIA | GA | 30038 | 2328 |
| BOULEVARD TIRE CENTER | 816 SOUTH WOODLAND BLVD | | | | DELAND | FL | 32720 | |
| BOUND TREE MEDICAL LLC | 23537 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1235 |
| BOUND TREE MEDICAL, LLC | PO BOX 29661 | DEPT 2013 | | | PHOENIX | AZ | 85038 | 9661 |
| BOWATER INC. SOUTHERN DIV. | 5020 HIGHWAY 11, SOUTH | | | | CALHOUN | TN | 37309 | |
| BOWATER INC. SOUTHERN DIV. | 17589 PLANT ROAD | | | | COOSA PINES | AL | 35044 | |
| BOWATER NEWSPRINT | 17589 PLANT RD. | | | | COOSA PINES | AL | 35044 | |
| BOWATER NEWSPRINT | 5020 HIGHWAY 115 | | | | CALHOUN | TN | 37309 | |
| BOWATER NEWSPRINT | 5020 HWY 11 - SOUTH | | | | CALHOUN | TN | 37309 | |
| BOWATER NEWSPRINT | US HWY 11 | | | | CALHOUN | TN | 37309 | |
| BOWATER NEWSPRINT | ATTN: ACCOUNTS PAYABLE | 5020 HIGHWAY 11 SOUTH | | | CALHOUN | TN | 37309 | |
| BOWATER NEWSPRINT | SOUTHERN DIVISION | 5020 HIGHWAY 11 SOUTH | | | CALHOUN | TN | 37309 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BOWATER NEWSPRINT | 17589 PLANT RD. | | | | COOSA PINE | AL | 35044 | |
| BOWATER NEWSPRINT | 17589 PLANT RD. | | | | COOSA | AL | 35044 | |
| BOWATER NEWSPRINT | ATTN: A/P | 17589 PLANT RD. | | | COOSA PINES | AL | 35044 | |
| BOWATER NEWSPRINT | ATT: A/P | 17589 PLANT RD. | | | COOSA PINES | AL | 35044 | |
| BOWEN REFRIGERATION | 4415 BULL STREET | | | | SAVANNAH | GA | 31405 | |
| BOWEN, ALLEN K. | 1234 BLACKSHEAR FERRY RD, WEST | | | | DUBLIN | GA | 31021 | |
| BOWEN, KERRY | | | | | | | | |
| BOWER & ASSOCIATES INC | 1702 DUTCH LANE | | | | JEFFERSONVILLE | IN | 47130 | |
| BOWERS ELEMENTARY SCHOOL | 120 BREAZEALE STREET | | | | HARRIMAN | TN | 37748 | |
| BOWERS FABRICATION SERVICE INC | P O BOX 80533 | | | | CONYERS | GA | 30013 | |
| BOWERS/WHITLEY PTA | 13609 NORTH 22ND ST. | | | | TAMPA | FL | 33613 | |
| BOWLING, MICHELLE | 3947 BRYN MAWR CT | | | | DULUTH | GA | 30136 | |
| BOWMAN DISTRIBUTION | BARNES GROUP INC | PO BOX 92601 | | | CLEVELAND | OH | 44101 | 2601 |
| BOWMAN, GERALD K. | 3626 DOE RUN WAY | | | | NEW ALBANY | IN | 47150 | |
| BOXER-NORTHWEST CO INC | 438 NW BROADWAY | | | | PORTLAND | OR | 97209 | |
| BOY SCOUT TROOP # 3 | ATTN: JON IRVING | 4708 HILLSBOROUGH RD. | | | GAINESVILLE | GA | 30506 | |
| BOY SCOUT TROOP # 55 | C/O ZEKE GALLOWAY | 415 WEST 25TH STREET | | | COVINGTON | LA | 70433 | |
| BOY SCOUT TROOP #1 | DENISE SETTLE | 1786 CIMARRON COURT | | | SMYRNA | GA | 30080 | |
| BOY SCOUT TROOP #1011 | ATTN. A.H.FRIEL | 4385 LOWER ROSWELL RD | | | MARIETTA | GA | 30068 | |
| BOY SCOUT TROOP #109 | C/O 1ST UNITED METHODIST CHURCH | ATTENTION:  SCOUT MASTER | 27690 SHRIVER AVE | | BONITA SPRINGS | FL | 34135 | |
| BOY SCOUT TROOP #110 | 203 NORTH JEFFERSON | | | | COVINGTON | LA | 70433 | |
| BOY SCOUT TROOP #12 | C/O MORRISON UNITED METHODIST CHUI | 1005 W. MAIN STREET | | | LEESBURG | FL | 34748 | |
| BOY SCOUT TROOP #141 | C/O KAREN SHELTON | 2016 BISHOPS BRIDGE ROAD | | | KNOXVILLE | TN | 37922 | |
| BOY SCOUT TROOP #213 | ATTN: MORTON GAUSE | 6520 TUSCAWILLA DR. | | | LEESBURG, | FL | 34748 | |
| BOY SCOUT TROOP #240-FRONTEND | 22 IDORA BLVD. | | | | KISSIMMEE, | FL | 34744 | |
| BOY SCOUT TROOP #246 | ATTN:JOHN RAIDER | 3045 ALOMA AVE | | | WINTER PARK, | FL | 32792 | |
| BOY SCOUT TROOP #36 | 1605 KENT AVE. | | | | METAIRIE | LA | 70001 | |
| BOY SCOUT TROOP #47 | C/O DOROTHY OR LOUIS MENACHO | 1003 E. NORTH BLVD. SUITE 1 | | | LEESBURG | FL | 34748 | 5347 |
| BOY SCOUT TROOP #499 | C/O BILL SCHWENGER | 5207 CITRUS AVE. | | | FT. PIERCE | FL | 34982 | |
| BOY SCOUT TROOP #499 | C/O BILL SCHWENGER | 5207 CITRUS AVE | | | FT. PIERCE | FL | 34982 | |
| BOY SCOUT TROOP #525 | 19 LAKE LINK DRIVE, S.E. | | | | WINTER HAVEN | FL | 33884 | |
| BOY SCOUT TROOP #562 | C/O CHRISTINE ROLINCE | P.O.BOX 561 | | | QUINTON | VA | 23141 | |
| BOY SCOUT TROOP #78 | 8601 LAKE UNDERHILL RD. | ST. STEPHENS PRESBYTERIAN CH. | | | ORLANDO, | FL | 32825 | |
| BOY SCOUT TROOP #80 | C/O MARTIN CALL | 19180 WITTS END | | | ALVA | FL | 33920 | |
| BOY SCOUT TROOP 1187 | C/O DARLENA BRILL | 7169 CONFEDERATE BLVD. | | | REMINGTON | VA | 22734 | |
| BOY SCOUT TROOP 1378 | 13940 RULER COURT | | | | DALE CITY | VA | 22193 | |
| BOY SCOUT TROOP 213 | ATTN:  CHRIS CRUM | 2117 ELKINS ROAD | | | KODAK | TN | 37764 | 1032 |
| BOY SCOUT TROOP 271 | 6630 GENESIS RD | | | | CROSSVILLE | TN | 38571 | |
| BOY SCOUT TROOP 379 | ST MARTIN'S EPISCOPAL CHURCH | 3110 ASHFORD DUNWOODY ROAD | | | ATLANTA | GA | 30319 | |
| BOY SCOUT TROOP 410 | 2621 HWY 20 SE | | | | CONYERS | GA | 30013 | |
| BOY SCOUT TROOP 626 | C/O ED STRICKLAND | 3715 BRIGHT STAR RD | | | DOUGLASVILLE | GA | 30135 | |
| BOY SCOUT TROOP 746 | CHURCH OF JESUS CHRIST OF LDS | ATTN: BISHOP WILLIAM M. TURBYFIELD | 1440 PINEVIEW CIRCLE | | DOUGLASVILLE | GA | 30134 | |
| BOY SCOUT TROOP 880 | ATTN:ROBIN BROWN | 8224 RAVENNA TERRACE | | | CHESTERFIELD | VA | 23838 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BOY SCOUT TROUP #714 | MTN. NOELLE DAVIS | 2704 HAWDRIVE NE | | | MARIETTA | GA | 30066 | |
| BOY SCOUT TROUP #7777 | ATTN; CRAIG ORMSBY | 11905 HIGHWAY 92 | | | WOODSTOCK | GA | 30188 | |
| BOY SCOUTS OF AMERICA | 1801 BOY SCOUT DRIVE | | | | FORT MYERS | FL | 33907 | |
| BOY SCOUTS OF AMERICA TROOP | P.O. BOX 435 | # 316 | | | RESERVE | LA | 70084 | |
| BOY SCOUTS OF AMERICA TROOP 188 | ATTN: MARK RUSSELL ~ TREASURER | 1722 MAPLECREST DRIVE | | | LOUISVILLE | TN | 37777 | |
| BOY SCOUTS OF AMERICA TROOP 406 | C/O SHELLIE TUCKER | 116 HARLAN AVENUE | | | HENDERSONVILLE | TN | 37075 | |
| BOY SCOUTS OF AMERICA, TRP 76 | ATTN: WES BOLINGER | 38218 EAST LAKEVIEW DR. | | | PRAIRIEVILLE | LA | 70769 | |
| BOY SCOUTS OF AMERICA-SUMITON | 461 SELLERS ROAD | | | | DORA | AL | 35062 | |
| BOY SCOUTS OF DAYTON | P.O. BOX 13057 | | | | DAYTON | OH | 45413 | |
| BOY SCOUTS TROUP #7 | MARK DAVIDSON | 15 SHOCKTON CT. | | | SPRINGBORO | OH | 45066 | |
| BOYD, JULIE L. | PO BOX 3225 | | | | NEWBERG | OR | 97132 | |
| BOYD, WILLIAM E. | PO BOX 3225 | | | | NEWBERG | OR | 97132 | |
| BOYETTE SPRINGS ELEMENTARY | 10141 SEDGEBROOK DRIVE | | | | RIVERVIEW | FL | 33569 | |
| BOYETTE, DAWN E. | 355 ORLEANS BLVD | | | | MCDONOUGH | GA | 30253 | 6491 |
| BOYNTON BEACH COMMUNITY HIGH SCHOOL | 4975 PARK RIDGE BLVD. | | | | BOYNTON BEACH | FL | 33426 | |
| BOYS & GIRLS AID SOCIETY | 018 SW BOUNDARY COURT | | | | PORTLAND | OR | 97239 | 3939 |
| BOYS & GIRLS AID SOCIETY OF OREGON,THE | 018 SW BOUNDARY COURT | | | | PORTLAND | OR | 97239 | 3939 |
| BOYS & GIRLS CLUB OF OAK RIDGE | P.O. BOX 4021 | | | | OAK RIDGE | TN | 37830 | |
| BOYS & GIRLS CLUBS OF MARTIN CTY | P.O. BOX 910 | | | | HOBE SOUND | FL | 33475 | |
| BOYS & GIRLS CLUBS OF RUTHERFORD COUNTY | P.O.BOX 3343 | | | | MURFREESBORO | TN | 37133 | 3343 |
| BOYS BASEBALL BOOSTERS | PO BOX 40174 | | | | ST. PETERSBURG | FL | 33743 | |
| BP | P O BOX 70887 | | | | CHARLOTTE | NC | 28272 | 0887 |
| BP ENVIRONMENTAL SERVICES INC | PO BOX 188 | | | | CHALFONT | PA | 18914 | |
| BP FUEL CARD | P.O. BOX 100647 | | | | ATLANTA | GA | 30384 | 0647 |
| BP LUBRICANTS USA INC | P.O. BOX 409383 | | | | ATLANTA | GA | 30308 | |
| BPR PLASTICS | 12737 FOREST MILL DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| BPS #28/WDS | 415 PISGAH CHURCH RD. | PMB 308 | | | GREENSBORO | NC | 27455 | |
| BRACEWELL, LINDA DIANNE | PO BOX 7 | | | | RENTZ | GA | 31075 | |
| BRACEWELL, WILLIAM DANIEL | P.O. BOX 7 | | | | RENTZ | GA | 31075 | |
| BRAD BOWMAN | 1935 SE NOBLE LANE | | | | MCMINNVILLE | OR | 97128 | |
| BRAD BRINGMAN | 31200 NE OAKMEAD LANE | | | | NEWBERG | OR | 97132 | |
| BRAD FERGUS | 11685 STATE STREET | | | | SALEM | OR | 97301 | |
| BRAD HUTCHINSON | 4915 N.E. 3RD PLACE | | | | GAINESVILLE | FL | 32641 | |
| BRADDY ELECTRIC CO.,INC. | PO BOX 3837 | | | | SAVANNAH | GA | 31414 | |
| BRADEN RIVER HIGH SCHOOL | 6545 STATE RD 70 EAST | | | | BRADENTON | FL | 34203 | |
| BRADEN RIVER MIDDLE SCHOOL | 6215 RIVER CLUB BLVD | | | | BRADENTON | FL | 34202 | |
| BRADENTON HERALD | PO BOX 921 | | | | BRADENTON | FL | 34206 | |
| BRADENTON HERALD | P.O. BOX 921 | P.O. BOX 921 | | | BRADENTON | FL | 34206 | |
| BRADENTON HERALD, THE | P. O. BOX 921 | | | | BRADENTON, | FL | 34206 | |
| BRADFORD GARBAGE SERVICE | 22548 NW STATE ROAD 16 | | | | STARKE | FL | 32091 | 9550 |
| BRADLEY BROADBENT | | | | | | | | |
| BRADLEY ELEM. | 511 MERCURY BLVD. | | | | MURFREESBORO | TN | 37130 | |
| BRADLEY LOCK & KEY SHOP | 24 STATE STREET E | | | | SAVANNAH | GA | 31401 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BRADWELL INSTITUTE | ATTN: DR. VICKI ALBRITTON | 100 PAFFORD STREET | | | HINESVILLE | GA | 31313 | |
| BRADY TRUCKING CO, INC. | 5130 S 5400 E | | | | VERNAL | UT | 84078 | |
| BRADY WORLDWIDE, INC. | PO BOX 71995 | | | | CHICAGO | IL | 60694 | 1995 |
| BRADY'S WELDING SPECIALTIES | 5223 SOUTH MASON AVE | | | | TACOMA | WA | 98409 | |
| BRAELINN ELEMENTARY SCHOOL | 975 ROBINSON ROAD | | | | PEACHTREE CITY | GA | 30269 | |
| BRAIDS & BRAVES SQUARE DANCE CLUB | 1700 OLD SHERIDAN ROAD | | | | MCMINNVILLE | OR | 97128 | |
| BRAKE SYSTEMS INC | 2221 NE HOYT ST. | | | | PORTLAND | OR | 97232 | |
| BRAMLETT ELEMENTARY | 622 FREEMAN BROCK ROAD | | | | AUBURN | GA | 30011 | |
| BRANCH, ROBERT JAMES | P.O. BOX 4806 | | | | DUBLIN | GA | 31040 | |
| BRAND ENERGY SERVICE LLC | P. O. BOX 91473 | | | | CHICAGO | IL | 60693 | |
| BRAND ENERGY SOLUTIONS LLC | P. O. BOX 91473 | | | | CHICAGO | IL | 60693 | |
| BRANDI FORD | 3709 COLLINWOOD LANE | | | | LOUISVILLE | TN | 37777 | |
| BRANDON FISHER | P O BOX 771 | | | | SPRINGFIELD | GA | 31329 | |
| BRANDON HARRIS | 10923 NW 202ND STREET | | | | ALACHUA | FL | 32615 | |
| BRANDON HIGH SCHOOL | 1101 VICTORIA STREET | | | | BRANDON | FL | 33510 | |
| BRANDON HOBBS | 3353 THAR ROAD | | | | COLOMA | MI | 49038 | |
| BRANDON LARSON | 1021 WAVERLY DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| BRANDON, DENNIS R. | 1210 SW MYRTLE | | | | Dundee | OR | 97115 | |
| BRANDRUP, JACK A. | 5560 NW PONDOSA DR | | | | PORTLAND | OR | 97229 | |
| BRANDY BRANCH BAPTIST CHURCH | ATTENTION: RUSTY BRYAN | 1906 BRANDY BRANCH CHURCH PLACE | | | BRYCEVILLE | FL | 32009 | |
| BRANHAM, BETTY S. | 465 BRIDGEMILL DR. | | | | EAST DUBLIN | GA | 31027 | |
| BRANOM INSTRUMENTS CO | P.O. BOX 80307 | | | | SEATTLE | WA | 98108 | 0307 |
| BRANSFORD ELEMENTARY SCHOOL | 700 BRANSFORD DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| BRANSFORD YOUTH & COMMUNITY CENTER | 1519 RICHARDS STREET | | | | SPRINGFIELD | TN | 37172 | |
| BRANT INDUSTRIES | 80 FIELD POINT RD. | | | | Greenwich | CT | 06830 | |
| BRANT, CHRISTOPHER M. | 80 FIELD POINT ROAD | | | | GREENWICH | CT | 06830 | |
| BRANT, PETER | 80 FIELD POINT ROAD | | | | GREENWICH | CT | 06830 | |
| BRANTLEY, JOHN R. | P.O. BOX 2143 | | | | DUBLIN | GA | 31040 | |
| BRANTLEY, LARRY HUGH | 111 KENNETH DRIVE | | | | DUBLIN | GA | 31021 | |
| BRANVILLE BAPTIST YOUTH GROUP | P.O. BOX 70709 | | | | KNOXVILLE | TN | 37938 | |
| BRASK ENTERPRISES, INC. | PO BOX 551 | | | | ATTLEBORO | MA | 02703 | |
| BRASK EQUIPMENT, INC. | P.O.BOX 551 | | | | ATTLEBORO | MA | 02703 | |
| BRASS BEDS OF VIRGINIA | 3210 WEST MARSHALL ST. | | | | RICHMOND | VA | 23230 | |
| BRAUN ENTERPRISES | PO BOX 969 | | | | THE DALLES | OR | 97058 | |
| BRAUN ENTERPRISES INC AN S-CORP | P.O.BOX 969 | | | | THE DALLES | OR | 97058 | |
| BRAVO ENVIROMENTAL NW, INC. | 6705 NE 175TH STREET | | | | KENMORE | WA | 98028 | |
| BRAWN MECHANICAL | P.O. BOX 1746 | | | | CLACKAMAS | OR | 97015 | |
| BRAY, MARY J. | 5800 LARKGROVE ROAD | | | | LOUISVILLE | KY | 40229 | |
| BREAK THRU MEDIA | 3349 RIDGE LAKE DR., SUITE 100 | | | | METAIRIE | LA | 70002 | |
| BRECHBUHLER SCALES INC. | 9914 CRESCENT PARK DR. | | | | WEST CHESTER | OH | 45069 | |
| BREESE PUBLISHING CO. | 8060 HIGHWAY 50 | 8060 HIGHWAY 50 | | | BREESE | IL | 62230 | |
| BREEZE CORPORATION, THE | P.O. BOX 151306 | P.O. BOX 151306 | | | CAPE CORAL | FL | 33915 | |
| BREEZEMAKER FAN COMPANY | 1608 NORTH 24TH STREET | | | | TAMPA | FL | 33605 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BRENAU UNIVERSITY | 500 WASHINGTON ST SE | | | | GAINSVILLE | GA | 30501 | |
| BRENCO DOCUMENT SHREDDING LLC | PO BOX 2344 | | | | ELIZABETHTOWN | KY | 42702 | 2344 |
| BRENDA ANDERSON | 105 LAZY LAGOON CT | | | | BLOOMINGDALE | GA | 31302 | |
| BRENDA HILL | 1310 ANDOVER ROAD | | | | RICHMOND | VA | 23229 | |
| BRENDA'S HOUSE OF FLOWERS | 9010 MAIN STREET | | | | WOODSTOCK | GA | 30188 | |
| BRENNTAG PACIFIC INC. | | | | | LOS ANGELES | CA | 90074 | 2674 |
| BRENNTAG PACIFIC, INC. | PORTLAND LOCKBOX BANK OF AMERICA LOC | | | | PORTLAND | OR | 97208 | |
| BRENT FABBI | | | | | STAFFORD | VA | 22554 | |
| BRENTSVILLE DISTRICT HIGH | 12109 ADEN ROAD | | | | NOKESVILLE | VA | 20181 | |
| BRENTWOOD POA | C/O FRAN BAINBRIDGE | 1815 W. CRYSTAL MAE PATH | | | LECANTO, | FL | 34461 | |
| BRENTWOOD POA-CITRUS COUNTY LIBRARY | C/O FRAN BAINBRIDGE | 1815 W CRYSTAL MAE PATH | | | LECANTO | FL | 34460 | |
| BREST, PATRICIA | 2224 WHARF DRIVE, NO. 1502 | | | | WOODRIDGE | IL | 60517 | |
| BRETT ADAMSKI | 1183 E MAIN ST. | | | | CARLTON | OR | 97111 | |
| BRETT F SMITH DBA B&B SMITH | 155 HUTCHINSON LAKE ROAD | | | | SENOIA | GA | 30276 | |
| BRETT-ROSS INC. | 8804 122ND AVENUE NE | | | | KIRKLAND | WA | 98033 | 5828 |
| BRETTHAUER OIL CO. | P.O. BOX 1299 | | | | HILLSBORO | OR | 97123 | 1299 |
| BREVARD COUNTY SOLID WASTE | 2725 JUDG FRAN JAMIESON WAY | BUILDING A  1ST FLOOR | ATTN PAM SHOEMAKER | | MELBOURNE | FL | 32940 | |
| BREVARD COUNTY SOLID WASTE | 2725 JUDGE FRAN JAMIESON WAY | BUILDING A 1118 | | | VIERA | FL | 32940 | |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 850 | | | | TITUSVILLE | FL | 32781 | 0850 |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 2020 | | | | TITUSVILLE | FL | 32781 | |
| BREVARD DUMMY SCALE CK VENDOR | | | | | | | | |
| BREVARD RENTALS | 1800 S. BABCOCK STREET | | | | MELBOURNE | FL | 32901 | |
| BREWER HENDLEY OIL CO | | | | | | | | |
| BREWER INDUSTRIAL SERVICES, INC. | P. O. BOX 158 | | | | MCINTYRE | GA | 31054 | |
| BREWSTER TECHNICAL CENTER | 2222 N. TAMPA STREET | | | | TAMPA | FL | 33602 | |
| BRIAN BRUNSON | 3216 39TH STREET | | | | METAIRIE | LA | 70001 | |
| BRIAN CALDWELL | | | | | OREGON CITY | OR | 97045 | |
| BRIAN D. LYNCH | P.O. BOX 420 | | | | MEMPHIS | TN | 38101 | |
| BRIAN HANSEN | 1407 GUFFEY VALLEY ROAD | | | | BLAIRSVILLE | GA | 30512 | |
| BRIAN JOHNSON | | | | | NEWBERG | OR | 97132 | |
| BRIAN MOODY | AVERITT EXPRESS SVC CNTR DIR. | 2400 BARRETT LAKES BLVD | | | KENNESAW | GA | 30144 | |
| BRIAN MULLIS | SP RECYCLING FOREST PARK | | | | | | | |
| BRIAN O'BANION/PETTY CASH | 2824 HOITT AVENUE | | | | KNOXVILLE | TN | 37917 | |
| BRIAN SNIDER | | | | | NEWBERG | OR | 97132 | |
| BRIANT, DAVON G. | 1606 CEDAR STREET | | | | Newberg | OR | 97132 | |
| BRIAR VISTA ELEM PTA | 1131 BRIARVISTA TERRACE | | | | ATLANTA | GA | 30324 | |
| BRIARCLIFF BAPTIST CHURCH | ATTN DALE SANDERFORD | 3039 BRIARCLIFF RD NE | | | ATLANTA | GA | 30329 | 2623 |
| BRIARCLIFF UMC | ATTENTION:  RECYCLE | 4105 BRIARCLIFF RD NE | | | ATLANTA | GA | 30345 | |
| BRIARLAKE SCHOOL PTA | 3590 LAVISTA RD, | | | | DECATUR | GA | 30033 | |
| BRICK CHRUCH MIDDLE SCHOOL | 2835 BRICK CHURCH PIKE | | | | NASHVILLE | TN | 37207 | |
| BRIDGDALE | 808 ZINNIA STREET | | | | METAIRIE | LA | 70001 | |
| BRIDGE HOUSE | 1160 CAMP ST | | | | NEW ORLEANS | LA | | |
| BRIDGE TERMINAL TRANSPORT | PO BOX 7917 | | | | CHARLOTTE | NC | 28241 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BRIDGE TERMINAL TRANSPORT | P.O. BOX 12979 | BTT SEATTLE/TACO | | | CHARLOTTE | NC | 28220 | |
| BRIDGES ACADEMY INC. | 894 GARY HILLARY DRIVE | | | | WINTER SPRINGS | FL | 32708 | |
| BRIDGES JR, JAMES WESLEY | 2307 MONTROSE-ALLENTOWN ROAD | | | | MONTROSE | GA | 31065 | |
| BRIDGES, JOY L. | 13900 LONGWOOD MANOR COURT | APT 104 | | | WOODBRIDGE | VA | 22191 | |
| BRIDGESTONE DISTRIBUTION CENTER | 201 BRIDGESTONE PARKWAY | | | | LEBANON | TN | 37090 | |
| BRIDGEWELL RESOURCES | ATTN: J. PEETZ | 12420 S E CARPENTER DRIVE | | | CLACKAMAS | OR | 97015 | |
| BRIGADE QUARTER MASTERS LTD | 1025 COBB INTERNATIOAL DRIVE | | | | KENNESAW | GA | 30152 | |
| BRIGGS CONSTRUCTION EQUIPMENT | P.O. BOX 409794 | | | | ATLANTA | GA | 30384 | 9794 |
| BRIGGS CONSTRUCTION EQUIPMENT, INC. | ATTN: ACCOUNTS RECEIVABLES | 1504 TAMPA EAST BLVD.N.E. | | | TAMPA | FL | 33619 | |
| BRIGHT STAR ELEMENTARY SCHOOL | 6300 JOHN WEST DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| BRIGHT STAR UMC | 3715 BRIGHT STAR RD | | | | DOUGLASVILLE | GA | 30135 | |
| BRIGHT TRANSPORT LTD | 6936 126A STREET | | | SURREY, BC V3W 1K6 CANADA | | | | |
| BRIGHTPOINT | ATTENTION: COMPANY 40000 | PO BOX 2124 | | | INDIANAPOLIS | IN | 46206 | |
| BRIKER TIRE CENTER, LLC | 68547 N. HWY 59 | | | | MANDEVILLE | LA | 70471 | |
| BRINGMAN, BRAD P. | 31200 NE OAKMEAD LANE | | | | NEWBERG | OR | 97132 | |
| BRINLEY HARDY | 3230 INDUSTRIAL PARKWAY | | | | JEFFERSONVILLE | IN | 47130 | |
| BRINSON, LARRY EUGENE | 884 BEACHWOOD DRIVE | | | | HENDERSON | KY | 42420 | |
| BRISTOL COURIER HERALD, THE | P.O. BOX C-32333 | P.O. BOX C-32333 | | | RICHMOND | VA | 23293 | |
| BRISTOL HERALD & COURIER | 320 MORRISON BLVD | | | | BRISTOL | VA | 24201 | |
| BRITT ELEMENTARY | ATTN: PRINCIPAL | 2503 SKYLAND DRIVE | | | SNELLVILLE | GA | 30078 | |
| BRITTANY ESTATES | 1000 MARK ROAD | | | | LEESBURG | FL | 34748 | |
| BRITTANY ESTATES | C/O: SUSAN COPPOTO | 5010 N.E. WALDO ROAD | LOT# 5 | | GAINESVILLE | FL | 32609 | |
| BROAD ROCK ELEM. | C/O LYNN BRAGGA(BROAD ROCK) | 17TH FLOOR | 301 N.9TH | | RICHMOND | VA | 23219 | |
| BROAD RUN RECYCLING | 9220 DEVELOPERS DRIVE | | | | MANASSAS | VA | 20109 | |
| BROADMOOR BAPTIST CHURCH | 9755 GOODWOOD BLVD | | | | BATON ROUGE | LA | 70815 | |
| BROADMOOR PRESBYTERIAN CHURCH | ATTN: KATHEMARIE | 9340 FLORIDA BLVD | | | BATON ROUGE | LA | 70815 | |
| BROADMOOR UNITED METHODIST CHURCH | 10230 MOLLYLEA DRIVE | | | | BATON ROUGE | LA | 70815 | |
| BROCK ROAD ELEMENTARY (SPOTSY) | 10207 BROCK ROAD | | | | SPOTSYLVANIA | VA | 22553 | |
| BROCK, BILLY B. | 14760 NW PHEASANT HILL LANE | | | | MCMINNVILLE | OR | 97128 | |
| BROCKETT ELEMENTARY PTA | 1855 BROCKETT RD. | | | | TUCKER | GA | 30084 | 6433 |
| BROKEN GLASS MOBILE REPAIR | 1580 ALABAMA ST. | | | | BAKER | LA | 70714 | |
| BROMLEY ACQUISITION CO. | 2903 STRICKLAND ST. | | | | JACKSONVILLE | FL | 32254 | |
| BRONCO EXPRESS | 1701 NW THURMAN ST. #203 | | | | PORTLAND | OR | 97209 | |
| BRONSON, RONALD A. | 3735 WHITEHALL STREET | | | | JACKSONVILLE | FL | 32206 | |
| BROOKEMEADE ELEMENTARY SCHOOL | 2601 BRANSFORD AVE | | | | NASHVILLE | TN | 37204 | |
| BROOKER CREEK ELEMENTARY | 3130 FORELOCK RD. | | | | TARPON SPRINGS | FL | 34689 | |
| BROOKHAVEN BAPTIST | 1294 N. DRUID HILLS RD. | | | | ATLANTA | GA | 30319 | |
| BROOKHAVEN COMMUNITY | 270 CARPENTER DRIVE | SUITE 320 | | | ATLANTA | GA | 30328 | |
| BROOKLAND MIDDLE SCHOOL | 9200 LYDELL RD. | | | | RICHMOND | VA | 23228 | |
| BROOKS CONTRACTOR SUPPLY CO | 2748 HIGHWAY 441 S | | | | DUBLIN | GA | 31021 | |
| BROOKS ELEMENTARY | PRICE RD | | | | BROOKS | GA | 30205 | |
| BROOKS INSTRUMENT DIV | P O BOX 730139 | | | | DALLAS | TX | 75373 | 0139 |
| BROOKS TECHNOLOGY MANAGEMENT | 509 2ND AVENUE SOUTH | | | | NASHVILLE | TN | 37210 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BROOKWOOD ELEMENTARY | 1330 HOLLY BROOK RD. | | | | SNELLVILLE | GA | 30078 | |
| BROOKWOOD ELEMENTARY PTA | ATTN: JAYNE IGLESIAS | 2980 VAUGHAN DRIVE | | | CUMMING | GA | 30041 | |
| BROOKWOOD HIGH SCHOOL | 1255 DOGWOOD ROAD | | | | SNELLVILLE | GA | 30078 | |
| BROOMFEILD CME CHURCH | 609 JEFFERSON DAVIS HIGHWAY | | | | RICHMOND | VA | 23224 | |
| BROSE, LINDSEY & ASSOCIATES | P.O. BOX 1691 | | | | GRESHAM | OR | 97030 | |
| BROTHERS PAINTING | 2708 NW 22ND ST. | | | | CAPE CORAL | FL | 33993 | |
| BROTHERS PALLETS | P.P. BOX 689 | | | | EATON PARK | FL | 33840 | |
| BROWARD COUNTY CHAMBER OF COMMERCE | 1640 W. OAKLAND PARK BLVD | #403 | | | FORT LAUDERDALE | FL | 33311 | |
| BROWN ELEMENTARY PTA | 3265 BROWN ROAD | | | | SMYRNA | GA | 30080 | |
| BROWN ELEMENTARY SCHOOL/MEDIA CENTER | MRS. HEIDI GARGUILO | 3265 BROWN ROAD | | | SMYRNA | GA | 30080 | |
| BROWN FIRE PROTECTION, INC | P O BOX 980 | | | | CARROLLTON | GA | 30112 | |
| BROWN GROVE BAPTIST CHURCH | 9328 ASHCAKE ROAD | | | | ASHLAND | VA | 23005 | |
| BROWN MOVING COMPANY | 3725 N FRONTAGE ROAD | | | | LAKELAND | FL | 33810 | |
| BROWN TRANSFER INC | PO BOX 1166 | | | | TUALATIN | OR | 97062 | 1166 |
| BROWN, BRIAN | 14130 NE STONE RD. | | | | NEWBERG | OR | 97132 | |
| BROWN, CHRISTOPHE E. | 110 S. HARRISON | | | | NEWBERG | OR | 97132 | |
| BROWN, CLIFF ALLEN | 7605 SCENIC VIEW DRIVE | | | | KNOXVILLE | TN | 37938 | |
| BROWN, DAVID | 1503 SOUTH 7 ST | PO BOX 5078 | | | CORDELE | GA | 31010 | |
| BROWN, HENRY W. | 1038 MAID MARION LANE | | | | DUBLIN | GA | 31021 | |
| BROWN, JARED | 1130 N LAKE DR | | | | EAST DUBLIN | GA | 31027 | |
| BROWN, JEREMY TREY | 1173 TURKEY CREEK CHURCH ROAD | | | | DUBLIN | GA | 31021 | |
| BROWN, JESSE L. | 2400 SE STRATUS AVE., #83 | | | | McMinnville | OR | 97128 | |
| BROWN, MARCUS P. | 202 PARKER DAIRY ROAD | | | | DUBLIN | GA | 31021 | |
| BROWN, MARILYN | 116 PALMER STREET | | | | DUBLIN | GA | 31021 | |
| BROWN, QUINCY G. | 13930 RYCROFT COURT | | | | WOODBRIDGE | VA | 22193 | |
| BROWN, RUDOLPH | 429 OGLETHORPE ST | | | | WRIGHTSVILLE | GA | 31096 | |
| BROWN, STEVEN LANIER | 2237 NORWOOD STEPHENS ROAD | | | | ADRIAN | GA | 31002 | |
| BROWN, WARREN LAMAR | 1606 CLINTON DR. | | | | DUBLIN | GA | 31021 | |
| BROWNE INK. | PO BOX 357 | | | | MCMINNVILLE | OR | 97128 | |
| BROWNING FERRIS INDUSTRIES | P O BOX 120 | | | | BAKER | LA | 70704 | 0120 |
| BROWNING FERRIS INDUSTRIES (CVWMA) | 2490 CHARLES CITY RD | | | | RICHMOND | VA | 23222 | |
| BROWNING FERRIS INDUSTRIES - R45 | | | | | LOS ANGELES | CA | 90074 | 1247 |
| BROWNING JR., HENRY J. | 11361 MISSISSIPPI KITE AVENUE | | | | BROOKVILLE | FL | 34614 | |
| BROWNING-FERRIS INDUSTRIES | 8145 REICHS FORD ROAD | | | | FREDERICK | MD | 20704 | |
| BROWNS MILL ELEMENTARY SCHOOL | 4863 BROWNS MILL RD | | | | LITHONIA | GA | 30038 | 2606 |
| BRUCE A. MYERS | 1368 AUDUBON DRIVE | | | | SHEPHERDSVILLE | KY | 40165 | |
| BRUCE ERICKSON | | | | | NEWBERG | OR | 97132 | |
| BRUCE FOX CO. | 1909 MCDONALD LN | | | | NEW ALBANY | IN | 47150 | |
| BRUCE GARBAGE DISPOSAL | P.O. BOX 2734 | | | | ACWORTH | GA | 30102 | |
| BRUCE GREENE CONST.CO., INC. | PO BOX 22127 | | | | SAVANNAH | GA | 31403 | |
| BRUCE JEWELL | 338 NW HILLSBORO STREET | | | | LAKE CITY | FL | 32055 | |
| BRUCE TRUCKING | P.O.BOX 120 | | | | ASHLAND | VA | 23005 | |
| BRUCE TRUCKING LLC | P.O.BOX 120 | | | | ASHLAND | VA | 23005 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BRUCE W. GREEN | P.O. BOX 22126 | | | | SAVANNAH | GA | 31403 | |
| BRUCE W. GREENE | PO BOX 22127 | | | | SAVANNAH | GA | 31403 | |
| BRUCE W. GREENE | 10 TELFAIR PLACE | | | | SAVANNAH | GA | 31403 | |
| BRUCE, JAMES E | 1311 FRONTIER LANE | | | | WHITE HALL | AZ | 71602 | |
| BRUEL & KJAER | 22501 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1225 |
| BRUMBY ELEMENTARY SCHOOL | 1306 POWERS FERRY RD | | | | MARIETTA | GA | 30067 | |
| BRUMFIELD ELEMENTARY SCHOOL | BRUMFIELD ELEMENTARY SCHOOL | 6438 COLLEGE ST. | | | WARRENTON | VA | 20187 | |
| BRUNDAGE-BONE CONCRETE PUMPING INC. | 1627 NE ARGYLE ST | | | | PORTLAND | OR | 97211 | |
| BRUNSON, MARK | 6408 MARCIE ST | | | | METAIRIE | LA | 70003 | |
| BRUNSWICK CITIZEN | 108 W. POTOMAC STREET | | | | BRUNSWICK | MD | 21716 | 1199 |
| BRUNSWICK GROUP LLC | 140 EAST 45TH STREET | 30TH FLOOR | | | NEW YORK | NY | 10017 | |
| BRUNSWICK HIGH SCHOOL | ATTN: MS. ADAMS (RECYCLE PROGRAM) | 3920 HABERSHAM STREET | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK HIGH SCHOOL | ATTENTION: MS. ADAMS (RECYCLE PROGR | 3920 HABERSHAM STREEET | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK NEWS | P O BOX 1557 | | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK NEWS | C/O BERYL WILSON/ L JOHNSON | P.O. BOX 1557 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK NEWS PUBLISHING CO. | BOX 1557 | BOX 1557 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK RED LIGHT PHOTO ENFORCMENT PRO | P O BOX 76836 | | | | CLEVELAND | OH | 44101 | |
| BRUSKE PRODUCTS | 7447 DUVAN DRIVE | | | | TINLEY PARK | IL | 60477 | |
| BRUSLY VOLUNTEER FIRE DEPT. | 154 EAST ST. FRANCIS STREET | | | | BRUSLY | LA | 70719 | |
| BRYAN ANIMAL CAREGIVERS | P.O. BOX 104 | | | | RICHMOND HILL | GA | 31324 | |
| BRYAN CAVE LLP | P.O. BOX 198923 | | | | ATLANTA | GA | 30384 | 8923 |
| BRYAN CAVE LLP | PO BOX 503089 | | | | ST LOUIS | MO | 63150 | 3089 |
| BRYAN COUNTY NEWS | PO BOX 1239 | ATTN: MARK GRIFFIN | | | RICHMOND HILL | GA | 31324 | |
| BRYAN ENGINEERING LLC | ATTN: JIM BRYAN | 1601 DUBLIN EASTMAN ROAD | | | DEXTER | GA | 31019 | |
| BRYANT ELEMENTARY | 6800 FACTORY SHOALS RD | | | | MABLETON | GA | 30126 | |
| BRYANT, EDDIE M. | 1005 CLAXTON DAIRY ROAD | APT. L-1 | | | DUBLIN | GA | 31021 | |
| BRYANT, GREGORY ALAN | 2109 HIGHWAY 29 SOUTH | | | | EAST DUBLIN | GA | 31027 | |
| BRYANT, LOUIS | 1211 WILLOW BEND CT | | | | AUSTELL | GA | 30168 | 5833 |
| BRYANT, MARTHA F. | 2564 CHICKEN ROAD | | | | DUDLEY | GA | 31022 | |
| BRYANT, ROBERT W. | 5909 PERMERLAND DR, APT 3 | | | | LOUISVILLE | KY | 40215 | |
| BRYCE LABORATORIES | A DIVISION OF BRYCE INDUSTRIES INC. | 2266 DREW RD UNIT 7 | | | JACKSONVILLE | FL | 32209 | 0578 |
| BSA #352 | BSA #352 ATTN: PETE DUNMYER | PHILADELPHIA MISSIONARY BAPTIST CHU | P.O. BOX 12578 | | JACKSONVILLE | FL | 32209 | 0578 |
| BSA GREAT SMOKY MOUNTAIN COUNCIL | JIMMY WILLIAMS  FOOD CITY RECYCLING | PO BOX 51885 | | | KNOXVILLE | TN | 37950 | 1885 |
| BSA TROOP # 161 | C/O LINDA DOWLESS | 36041 KING VALLEY HIGHWAY | | | PHILOMATH | OR | 97370 | |
| BSA TROOP # 163 | 1321 NW 30TH | | | | CORVALLIS | OR | 97330 | |
| BSA TROOP #177 | ATTN:  LINDA GUTHRIE | 3153 PAYNE STREET | | | NEW PORT RICHEY | FL | 34655 | |
| BSA TROOP #362 | 2544 BEGONIA DRIVE | | | | MIDDLEBURG | FL | 32068 | |
| BSA TROOP #501 | C/O LAUIEL HILL UMC | 1919 NEW MARKET ROAD | | | RICHMOND | VA | 23231 | |
| BSA TROOP #77 | 7815 LEIGHTON CIRCLE | | | | NEW PORT RICHEY | FL | 34654 | |
| BSA TROOP 1196 | C/O BILL CASTLE | PRINCE OF PEACE UNITED METHODIST | 6299 TOKEN FOREST DRIVE | | MANASSAS | VA | 20112 | |
| BSA TROOP 1688 | C/O JAMES YON | 12323 MANSHIP LANE | | | BOWIE | MD | 20715 | |
| BSA TROOP 217 | C/O BISHOP BRIAN E. BUCHMAN | ORANGE PARK FIRST WARD | 1434 ALLEN MAC COURT | | ORANGE PARK | FL | 32073 | |
| BSA TROOP 2362 | 2544 BEGONIA DRIVE | | | | MIDDLEBURG | FL | 32068 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BSA TROOP 335 | 34955 LAKE CREEK DR. | ATTN: DAN EALY | | | BROWNSVILLE | OR | 97327 | |
| BSA TROOP 425 | ATTN: WILLIAM ANLAGE | 3244 MERGANZER TRAIL | | | ORANGE PARK | FL | 32065 | |
| BSA TROOP 434 | ATTN: GREG STRANDBERG | 515 CODY COURT | | | ORANGE PARK | FL | 32073 | |
| BSA TROOP 700 | 11194 GWATHMEY CHURCH ROAD | | | | ASHLAND | VA | 23005 | |
| BSC VENTURES,LLC | DBA: DOUBLE ENVELOPE | 7702 PLANTATION ROAD | | | ROANOKE | VA | 24019 | |
| BSE RECYCLING WORKS, LLC | 5 GIGANTE DRIVE | | | | HAMPSTEAD | NH | 03841 | |
| BTG AMERICAS,INC. | 22497 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1224 |
| BTI INTERNATIONAL LAW OFFICE LLC | 5285 S.W. MEADOWS ROAD, SUITE 370 | | | | LAKE OSWEGO | OR | 97035 | |
| BTP BOULEVARD SQUARE LLC | C/O BOW TIE PARTNERS | 1530 BROADWAY | | | NEW YORK | NY | 10036 | |
| BTP BOULEVARD SQUARE LLC. | C/O BOW TIE PARTNERS | ATTN: CHARLEY MOSS | 1530 BROADWAY | | NEW YORK | NY | 10036 | |
| BTV SYSTEMS | 2481 ROCKY CREEK ROAD | | | | MACON | GA | 31206 | |
| BUBBALOUS BARBEQUE | 5818 CONROY WINDERMERE ROAD | | | | ORLANDO, | FL | 32835 | |
| BUCHANAN AUTOMATION INC. | PO BOX 1240 | | | | MUKILTEO | WA | 98275 | |
| BUCHANAN ELEMENTARY SCHOOL | 1222 E. BUCHANAN ST. | | | | BATON ROUGE | LA | 70802 | |
| BUCHANAN MIDDLE SCHOOL | READING DEPT. | 1101 BEARSS AVE W | | | TAMPA | FL | 33613 | |
| BUCHANAN, WILLIE | 5850 GRAYWOOD CIRCLE | | | | MABLETON | GA | 30126 | |
| BUCHHOLTZ HIGH SCHOOL | ATTEN: BILL MONAHAN | C/O : ENVIROMENTAL SCIENCE | 5510 N.W. 27TH AVENUE | | GAINESVILLE | FL | 32606 | |
| BUCK & BUCK OFFICE EQUIPMENT,INC. | 5198 DREW STREET | | | | BROOKSVILLE | FL | 34604 | |
| BUCK CONSULTANTS | DEPT. CH 14061 | | | | PALATINE | IL | 60055 | |
| BUCK CONSULTANTS, LLC | DEPT. CH14061 | | | | PALATINE | IL | 60055 | 4061 |
| BUCK, ROBERT F. | 540 VININGTON COURT | | | | ATLANTA | GA | 30350 | |
| BUCKHEAD SERVICES, INC. | 4651 ROSWELL ROAD | SUITE E404 | | | Atlanta | GA | 30342 | |
| BUCKMAN LABORATORIES | 1256 NORTH MCLEAN BLVD | | | | MEMPHIS | TN | 38108 | |
| BUCKMAN ROAD RECYCLING | STATION | 149 WILDLIFE WAY | | | SANTA FE | NM | 87506 | |
| BUCKMASTER, PAUL D. | 309 MISSION DRIVE | | | | Newberg | OR | 97132 | |
| BUCKMASTER, TERRY E. | P O BOX 999 | | | | Newberg | OR | 97132 | |
| BUDD TIRE AND TRUCK REPAIR | 6050 PLAZA DRIVE | | | | FORT MYERS | FL | 33905 | |
| BUDD VAN LINE | P.O. BOX 5960 | ATTN: MARK STARK | | | SUMERSET | NJ | 08865 | |
| BUDGET SIGNS | 1016 N. BOULEVARD | | | | RICHMOND | VA | 23230 | |
| BUDGET TIME RECORDER, INC | P O BOX 950717 | | | | LAKE MARY | FL | 32795 | |
| BUENA VISTA CIVIC COUNCIL, INC. | C/O NANCY HAVEN, TREASURER | 9815 K V AVE | | | ONAWAY | MI | 49765 | |
| BUFFALO CREEK MIDDLE SCHOOL | 7320 69TH STREET E. | | | | PALMETTO | FL | 34221 | |
| BUFFALO SUBS & WINGS | 5586 N. ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32810 | |
| BUFFINGTON ELEMENTARY PTA | 4568 CUMMING HWY | | | | CANTON | GA | 30114 | |
| BUFORD C. SMITH COMPANY, INC. | 701 EAST JACKSON | | | | KNOXVILLE | TN | 37915 | 1197 |
| BUFORD HIGH SCHOOL | ATTN: HADLI DANIELS | 2750 SUWANEE AVENUE | | | BUFORD | GA | 30518 | |
| BUFORD PLUMBING, INC. | 2959 S. WATERWORKS ROAD. | | | | BUFORD | GA | 30518 | |
| BUFORD POWELL - PETTY CASH | C/O SOUTHEAST PAPER RECYCLING COMI | 139 INDUSTRIAL BLVD. | | | LAVERGNE | TN | 37086 | |
| BUG SCOUTS PEST CONTROL SERVICE | 3115 NEIL ROAD | | | | APOPKA | FL | 32703 | |
| BUI, AN | 5110 SOUTH 7TH ROAD | | | | ARLINGTON | VA | 22204 | |
| BUI, SON KIM | 6386 LINCOLNIA ROAD | | | | ALEXANDRIA | VA | 22312 | |
| BUILDING #5 IMPROVEMENT FUND | ATTN JIM POCKEY | APT 508 | 2950 PALM AIRE DRIVE NORTH | | POMPANO BEACH | FL | 33069 | |
| BUILDING #5 IMPROVEMENT FUND | 2950 PALM AIRE DR N. APT 308 | | | | POMPANO BEACH | FL | 33069 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BUILDING 60 OWNERS FUND | C/O SUZANE SIEGEL | 605 OAKS DRIVE #101 | | | POMPANO BEACH | FL | 33069 | |
| BUILDING 66 IMPROVEMENT FUND | 565 OAKS LANE UNIT #508 | | | | POMPANO BEACH | FL | 33069 | |
| BUILDING 66 IMPROVEMENT FUND | 565 OAKS LANE UNIT #507 | | | | POMPANO BEACH | FL | 33069 | |
| BUILDING 67 FUND | 555 OAKS LANE #205 | | | | POMPANO BEACH | FL | 33069 | |
| BUILDING TECH BOOKSTORE INC | 8020 SW CIRRUS DR | | | | BEAVERTON | OR | 97008 | 5986 |
| BUIST MOORE SMYTHE MCGEE P.A. | 5 EXCHANGE ST | | | | CHARLESTON | SC | 29402 | |
| BULK HANDLING SYSTEMS | 1040 ARROWSMITH STREET | | | | EUGENE | OR | 97402 | |
| BULK HANDLING SYSTEMS, INC. | 1040 ARROWSMITH | | | | EUGENE | OR | 97402 | |
| BULLARD ELEMENTARY SCHOOL | 3656 OLD STILEBORO RD | | | | KENNESAW | GA | 30152 | |
| BULLET FREIGHT SYSTEMS, INC. | PO BOX 25449 | | | | ANAHEIM | CA | 92825 | 5449 |
| BULLITT COUNTY BELTING & SUPPLY | 170 JIM COURT | | | | LOUISVILLE | KY | 40229 | |
| BULLOCH-CANDLER SERVICE CENTER | 213 SIMONS ROAD | | | | STATESBORO | GA | 30458 | |
| BULLSEYE ENVIRONMENTAL | PO BOX 28 | | | | RICKREAL | OR | 97371 | |
| BUMPER TO BUMPER TOWING | BUMPER TO BUMPER TOWING | 5401 YAHL ST. | | | NAPLES | FL | 34109 | |
| BUNCH TRUCK & EQUIPMENT LLC | P. O. BOX 18368 | | | | GARDEN CITY | GA | 31418 | |
| BUNCHE PARK ELEMENTARY | 16001 BUNCHE PARK SCHOOL DR. | | | | MIAMI GARDENS | FL | 33054 | |
| BUNNEL MASONIC LODGE | P.O. BOX 355 | | | | BUNNEL | FL | 32110 | |
| BURCH BODY WORKS | 7805A CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341 | |
| BURCH ELEMENTARY SCHOOL | ATTN: RECYCLING COORDINATOR | 330 JENKINS RD | | | TYRONE | GA | 30290 | |
| BURCH, ALEX NICHOLAS | 411 OASIS ST. | | | | DUBLIN | GA | 31021 | |
| BURCH, LINDA | 432 JENNIFER CT. | | | | EAST DUBLIN | GA | 31027 | |
| BUREAU OF CORPORATION TAXES | PO BOX 280427 | | | | HARRISBURG | PA | 17128 | 0427 |
| BUREAU OF CORPORATION TAXES | PO BOX 280704 | | | | HARRISBURG | PA | 17128 | 0427 |
| BUREAU OF EMPLOYMENT PROGRAMS | 112 CALIFORNIA AVE. | BLDG 6, RM B749 | | | CHARLESTON | WV | 25305 | |
| BUREAU OF FINANCE AND ACCOUNTING | REVENUES SECTION | DEPARTMENT OF CORRECTIONS | CENTERVILLE STATION | | TALLAHASSEE | FL | 32317 | 3600 |
| BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON STREET 32 | | | | PORTLAND | OR | 97232 | |
| BUREAU OF TAXATION | 24 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| BUREAU VERITAS CERTIFICATION | NORTH AMERICA INC | PO BOX 405661 | | | ATLANTA | GA | 30384 | 5661 |
| BURGER KING (121 MACCLENNY) | P O BOX 387 | | | | MACCLENNY | FL | 32063 | |
| BURGESS MANUFACTURING | 3600 WINDSOR PARK DR. | | | | SUWANEE | GA | 30024 | |
| BURHANS SHARPE SALES,INC | PO BOX 52650 | | | | BELLVUE | WA | 98015 | 2650 |
| BURHANS-SHARPE COMPANY | PO BOX 3906 | | | | SEATTLE | WA | 98124 | |
| BURKE CO SERVICE CENTER | 566 HWY 25, SOUTH | | | | WAYNESBORO | GA | 30830 | |
| BURKE INDUSTRIAL COATINGS | 6200 NE CAMPUS DR STE B | | | | VANCOUVER | WA | 98661 | |
| BURKE SERVICES, INC. | 11753 THOMAS STREET | | | | BEALETON | VA | 22712 | |
| BURKE, ERIC K. | 202 MARIE DRIVE | | | | DUBLIN | GA | 31021 | |
| BURKE,JAMES L. | 1051 ROWANS VIEW | | | | GREENSBORO | GA | 30642 | |
| BURLEY PELLERIN | PO BOX 52421 | | | | LAFAYETTE | LA | 70505 | |
| BURLINGTON COAT/DORAVILLE | | | | | | | | |
| BURLINGTON NORTHERN | 3110 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | 3001 |
| BURNETT ELECTRIC MOTOR LLC | P.O.BOX 24 | | | | LAKELAND | FL | 33802 | |
| BURNETT, MYRON A. | 1156 JOSEPHINE STREET | | | | Oregon City | OR | 97045 | |
| BURNETTE MIDDLE SCHOOL | 1010 KINGSWAY ROAD NORTH | | | | SEFFNER | FL | 33583 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BURNETTE, MARTY C. | 330 HIGHTOWER TRL | | | | JEFFERSON | GA | 30549 | |
| BURNETTE, ROBERT | 8429 RIVER ROAD | | | | WILMINGTON | NC | 28412 | |
| BURNHAM, JEFFERY | 4010 MONTGROVE GLEN | | | | CUMMING | GA | 30041 | |
| BURNHAM, KEITH L. | 740 E. 3RD STREET | | | | YAMHILL | OR | 97148 | |
| BURNS INTERNATIONAL SECURITY SERVICES | PO BOX 99477 | | | | CHICAGO | IL | 60693 | |
| BURNS MIDDLE SCHOOL | 615 BROCKER ROAD | | | | BRANDON | FL | 33511 | |
| BURNS ROAD ASSOCIATES | SOUTHERN SELF STORAGE | 4151 BURNS ROAD | | | PALM BEACH GARDENS | FL | 33410 | |
| BURNS, DENNIS A. | 1050 N. MAIN STREET | | | | FRANKLIN | OH | 45005 | |
| BURNT HICKORY ELEMENTARY PTA | RECYCLING CLUB | 80 N PAULDING DRIVE | | | | | | |
| BURNT MOUNTAIN CENTER | P O BOX 337 | | | | JASPER | GA | 30143 | |
| BURNTRIDGE TRANSPORTATION, INC | P.O. BOX 486 | | | | SUTHERLIN | OR | 97479 | |
| BURR & FORMAN LLP | P.O. BOX 830719 | | | | BIRMINGHAM | AL | 35283 | 0719 |
| BURR & FORMAN LLP | 600 W.PEACHTREE ST | SUITE 100 | | | ATLANTA | GA | 30308 | |
| BURROUGHS - MOLETTE ELEMENTARY SCHOOL | 1900 LEE STREET | | | | BRUNSWICK | GA | 31520 | |
| BUSBIN, BETTY S. | 3617 SARAH BROOKE CT. | | | | JACKSONVILLE | FL | 32277 | |
| BUSBIN, STEVEN J. | 3617 SARAH BROOKE CT. | | | | JACKSONVILLE | FL | 32277 | |
| BUSH, JERREL WAYNE | 1057 INGRAM LANE | | | | DUBLIN | GA | 31021 | |
| BUSHIE TRANSPORTATION | 1501 AUGHTON COURT | | | | CONYERS | GA | 30013 | |
| BUSHIE'S TRANSPORTATION, INC | PETER MCKINLEY | 1501 AUGHTON CT SE | | | CONYERS | GA | 30013 | 7410 |
| BUSHROD, THOMAS A. | 4623 FREESTATE ROAD | | | | MARSHALL | VA | 20115 | |
| BUSINESS & LEGAL REPORTS,INC. | 141 MILL ROCK ROAD EAST | | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS CARD | PO BOX 15710 | | | | WILMINGTON | DE | 19886 | 5710 |
| BUSINESS COMMUNICATION SOLUTIONS | PO BOX 217 | | | | RISING FAWN | GA | 30738 | |
| BUSINESS COMMUNICATIONS INC | GPO 9352 | | | | NEW YORK | NY | 10087 | 9352 |
| BUSINESS FIRST OF LOUISVILLE | P.O. BOX 36188 | | | | CHARLOTTE | NC | 28254 | 3764 |
| BUSINESS FORMS UNLIMITED | 20449 SW TV HWY | | | | BEAVERTON | OR | 97006 | |
| BUSINESS FORMS UNLIMITED | DBA BUSINESS FORMS UNLIMITED | PMB 361 | 20449 SW TV HWY | | BEAVERTON | OR | 97006 | 1755 |
| BUSINESS INTERIORS | 203 PERMIETER PARK DRIVE | | | | KNOXVILLE | TN | 37922 | |
| BUSINESS MACHINE COMPANY/SUPER VISION | 3811 S.W. BARBUR BOULEVARD | | | | PORTLAND | OR | 97201 | 4381 |
| BUSTERS BARBECUE | 1355 N.E.BURNSIDE | | | | GRESHAM | OR | 97030 | |
| BUTCH'S PAINT & BODY SHOP | 5573 HARLEY THRIFT RD. | | | | MACCLENNY | FL | 32063 | |
| BUTLER ACTIVITY CENTER | 680 HARDSCRAMBLE ROAD | | | | GREENVILLE | AL | 36037 | |
| BUTLER AUTOMATIC, INC. | 41 LEONA DRIVE | | | | MIDDLEBOROUGH | MA | 02346 | |
| BUTLER ELEMENTARY | 1909 CYNTHIA STREET | | | | SAVANNAH | GA | 31415 | |
| BUTLER ELEMENTARY SCHOOL | 1909 CYNTHIA STREET | | | | SAVANNAH | GA | 31415 | |
| BUTLER PAPER RECYCLING CORP | P O BOX 1602 | | | | SUFFOLK | VA | 23439 | 1602 |
| BUTLER PAPER RECYCLING, INC. | P.O. BOX 1602 | | | | SUFFOLK | VA | 23439 | |
| BUTLER'S RADIATOR SERVICE | 519 SW 4TH AVENUE | | | | GAINESVILLE | FL | 32602 | |
| BUTLER, VERONICA | 3566 MONROE BUTLER ROAD | | | | CADWELL | GA | 31009 | |
| BUTTS COUNTY SOLID WASTE AUTH | 1036 BROWNLEE ROAD | | | | JACKSON | GA | 30233 | |
| BUY BUY BABY #3056 | | | | | | | | |
| BUYERS GUIDE, THE | 111 LEVERETTE ROAD | 111 LEVERETTE ROAD | | | WARNER ROBINS | GA | 31088 | |
| BUYING CENTERS | | | | | | | | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| BUZ AND NED'S RESTURANT | 1119 NORTH BOULVARD | | | | RICHMOND | VA | 23230 | |
| BUZZ MECHANICAL, INC. | 30830 SW RIVERLANE RD | | | | WEST LINN | OR | 97068 | 9417 |
| BVA SYSTEMS | 963 ESTHER LANE | | | | MURFREESBORO | TN | 37129 | |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT. | | | | COLUMBUS | OH | 43271 | 0821 |
| BYARS-DOWDY ELEMENTARY | 904 HICKORY RIDGE ROAD | | | | LEBANON | TN | 37087 | |
| BYE ENGRAVING INC | 7914 SW BARBUR BLVD. | | | | PORTLAND | OR | 97219 | |
| BYP SIRIS-SAFC BIOSCIENCES | SAFC BIOSCIENCES- | P.O. BOX 367 | 174 N.W.9TH AVENUE | | MULBERRY | FL | 33860 | |
| BYRD COOKIE COMPANY | 6700 WATERS AVE | | | | SAVANNAH | GA | 31406 | |
| BYRD ELEMENTARY SCHOOL | 2704 HADENSVILLE-FIFE ROAD | | | | GOOCHLAND | VA | 23063 | 2710 |
| BYRD WELDING SERVICE | 420 NORTH COBB PARKWAY NE | | | | MARIETTA | GA | 30062 | |
| BYRD'S INERT LANDFILL | 5040 HWY 53 EAST | | | | DAWSONVILLE | GA | 30534 | |
| BYRD, DONNA L. | 115 GETTYS STREET | | | | DUBLIN | GA | 31027 | |
| BYRD, INC | 800 HILLCREST RD. BLDG.5 | | | | MOBILE | AL | 36695 | |
| BYRD, JAMES GARY | 5401 GA HWY 57 WEST | | | | TENNILLE | GA | 31089 | |
| BYRGE, CHARLES R | 6828 OTTINGER RD | | | | KNOXVILLE | TN | 37920 | |
| BYRNS DARDEN ELEMENTARY SCHOOL | 609 E STREET | | | | CLARKSVILLE | TN | 37042 | |
| BYRON K. SPRADLIN | 870 HYLAND AVENUE | | | | WINTER HAVEN | FL | 33881 | |
| BYRON WARGAS | 3404 FITCHBURG COURT | | | | WOODBRIDGE | VA | 22193 | |
| BYRUM-PORTER SENIOR CENTER INC. | 9123 HIGHYWAY 49 EAST | | | | ORLINDA | TN | 37141 | 2025 |
| C & B DISPOSAL | POST OFFICE BOX 172 | | | | EAGLE LAKE | FL | 33839 | |
| C & B PALLETS | POST OFFICE BOX 172 | | | | EAGLE LAKE | FL | 33839 | |
| C & C CERAMIC HUT | 223 BERMUDA AVE | | | | KISSIMMEE | FL | 34741 | |
| C & D RECOVERY LLC | 24024 FREDERICK ROAD | | | | CLARKSBURG | MD | 20871 | |
| C & D TIRE | 3647 US HWY 411 SOUTH | | | | MARYVILLE | TN | 37801 | |
| C & H DISTRIBUTORS | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1133 |
| C & H DISTRIBUTORS INC | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1133 |
| C & H DISTRIBUTORS INC. | BOX 88031 | | | | MILWAUKEE | WI | 53288 | 0031 |
| C & H DISTRIBUTORS, LLC | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1133 |
| C & J TRANSPORT | P.O. BOX 1878 | | | | EATON PARK | FL | 33840 | |
| C & J TRANSPORT INC | P.O. BOX 1878 | | | | EATON PARK | FL | 33840 | |
| C & L ENTERPRISES | 2113 LOCUST GROVE RD | | | | GRIFFIN | GA | 30223 | |
| C & L PRINTING AND GRAPHIC DESIGN | P.O. BOX 1896 | | | | TAVARES, | FL | 32778 | |
| C & L RECYCLING INC. | 1515 C VISTA LANE | | | | CLARKSVILLE | TN | 37043 | |
| C & M PROPERTY MAINTENANCE | P.O. BOX 727 | | | | HAINES CITY | FL | 33845 | 0727 |
| C & S HYDRAULIC | P. O. BOX 267 | | | | JOPPA | MD | 21085 | |
| C & S HYDRAULIC & WELDING SERVICES INC | PO BOX 267 | | | | JOPPA | MD | 21085 | |
| C & S PLATING & MACHINE,INC. | 9077 HIGHWAY 11,SOUTH | | | | TRENTON | GA | 30752 | |
| C & V SIGN CO. INC. | 1552 WEST OAK DRIVE NE | | | | MARIETTA | GA | 30062 | |
| C & W REPAIR | P O BOX 18179 | | | | GARDEN CITY | GA | 31408 | |
| C B I | P.O. BOX 482 | | | | BORING | OR | 97009 | |
| C C WELLS ELEMENTARY SCHOOL | 13101 S CHESTER ROAD | | | | CHESTER | VA | 23831 | |
| C DOUGLAS SAYLER | DBA SAYLER SPECIALTIES COMPANY | 29115 SW KINSMAN ROAD | | | WILSONVILLE | OR | 97070 | |
| C FOX INDUSTRIAL INC | | | | | | | | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| C H ROBINSON COMPANY | P O BPX 9121 | | | | MINNEAPOLIS | MN | 55480 | 9121 |
| C H ROBINSON WORLDWIDE | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480 | |
| C J  CONTAINER SALES INC | BOX 406 | | | | PORTLAND | OR | 97217 | |
| C M C SUPPLY INC | PO BOX 127 | | | | MACON | GA | 31202 | 0127 |
| C M VARIETY STORE | 520 E. MADISON ST. | | | | STARKE | FL | 32091 | |
| C P MANUFACTURING | 1300 WILSON AVENUE | | | | NATIONAL CITY | CA | 91950 | |
| C R A | PO BOX 673851 | | | | DETROIT | MI | 48267 | 3851 |
| C SABO COMPANY | 5329 MORGAN ROAD | | | | LAKELAND | FL | 33810 | |
| C V R S FUND RAISER | P O BOX 171 | | | | CUMBERLAND | VA | 23040 | |
| C W FLANAGAN HIGH SCHOOL | NJROTC | 12800 TAFT ST. | | | PEMBROKE PINES | FL | 33028 | |
| C&C GARAGE DOORS | 2900 TYTUS AVE. | | | | MIDDLETOWN | OH | 45042 | |
| C&C TOWING AND TRANSPORT | PO BOX 4456 | | | | DUBLIN | GA | 31040 | |
| C&D WALK-IN CUSTOMER | | | | | | | | |
| C&L CYLINDER AND MACHINE | P.O. BOX 129 | | | | LINDALE | GA | 30147 | |
| C&R GRAPHICS | 942 SOUTH SECOND STREET | | | | LOUISVILLE | KY | 40203 | |
| C. C. DICKSON CO. | P. O. BOX 13501 | | | | ROCK HILL | SC | 29731 | 3501 |
| C. H. ROBINSON | P.O BOX 9121 | | | | MINNEAPOLIS | MN | 55480 | 9121 |
| C. H. ROBINSON COMPANY | ROBINSON TRANSPORTATION SERVICES | SDS 12-0805 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | 0805 |
| C.HUNTER RITCHIE ELEMENTARY | C.HUNTER RITCHIE ELEMENTARY SCHOOL | 6438 COLLEGE ST. | | | WARRENTON | VA | 20187 | |
| C. PAUL BARNHART ELEMENTARY SCHOOL | 52800 LANCASTER CIRCLE | | | | WALDORF | MD | 20603 | |
| C. WARK TRUCKING, INC. | 9500 S.W. BOECKMAN RD | | | | WILSONVILLE | OR | 97070 | |
| C.A. JONES DBA | C. A. JONES ELECTRICAL | 20518 N. W. CR 2054 | | | ALACHUA | FL | 32615 | |
| C.A.R.E. | ATTN:TERRY WAGONER | P O BOX 2934 | | | RICHMOND | VA | 23228 | |
| C.B. ENGINEERING PACIFIC INC. | #20, 5920 - 11 STREET S.E. | | | CALGARY, AB T2H 2M4 CANADA | | | | |
| C.C.A.R. CLAY COUNTY MRF | 1107 OLD MIDDLEBURG ROAD | | | | GREEN COVE SPRINGS | FL | 32043 | |
| C.C.A.R. CLAY COUNTY TFS | 1107 OLD MIDDLEBURG ROAD | | | | GREEN COVE SPRINGS | FL | 32043 | |
| C.E. CLARKE & SON, INC. | 1700 ROSENEATH ROAD | | | | RICHMOND | VA | 23230 | |
| C.F.E. EQUIPMENT CORP. | 818 WIDGEON RD. | | | | NORFOLK | VA | 23513 | |
| C.H. ROBINSON CO., INC. | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480 | 9121 |
| C.H. ROBINSON WORLD WIDE, INC. | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480 | 9121 |
| C.H.S ENVIRONMENT CLUB | 25390 COLTON POINT RD | | | | MORGANZA | MD | 20660 | |
| C.J. GOING MAGNET SCHOOL | 1015 NORTH MARTINWOOD DRIVE | | | | BIRMINGHAM | AL | 35235 | |
| C.N. BROWN PLASTICS & CHEMICALS, INC. | P O BOX 6336 | | | | NORTH AUGUSTA | SC | 29861 | 6336 |
| C.P.E. FILTERS INC. | 5 EARL COURT STE 130 | | | | WOODRIDGE | IL | 60517 | |
| C.RANDY ENTERPRISE,INC. | 800 RATCLIFFE AVE. | | | | RICHMOND | VA | 23222 | |
| C.S. LEWIS COMMUNITY SCHOOL | 200 SOUTH COLLEGE STREET | PO BOX 938 | | | NEWBERG | OR | 97132 | |
| C.S.S.I. | P.O. BOX 1308 | | | | DUBLIN | GA | 31040 | |
| C.T. TRAINA | 4414 FLAMINGO STREET | | | | METAIRIE | LA | 70001 | |
| C.T. TRAINA, INC. | 4414 FLAMINGO ST. | | | | METAIRIE | LA | 70001 | |
| C.W. AUSTIN CO. INC | PO BOX 224 | | | | AUSTELL | GA | 30168 | |
| C2 FREIGHT RESOURCES INC | 24420 HIGHWAY 278 | | | | HOUSTON | AL | 35572 | |
| CA STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279 | 6001 |
| CABANE #1317 | ATTN: MARGRET HYATT | 1871 CRYSTAL DR. | | | GAINESVILLE | GA | 30501 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CABELAS INC | ONE CABELA DRIVE | | | | SIDNEY | NE | 69160 | |
| CABLE HUSTON BENEDICT HAAGENSEN & LLOYD | 1001 SW FIFTH AVENUE | | | | PORTLAND | OR | 97204 | 1136 |
| CABLE TELEVISION INSTALLATION & SERVICES | 5453 N 59TH STREET | | | | TAMPA | FL | 33610 | |
| CABOT LODGE | | | | | | | | |
| CADMUS JOURNAL SERVICES | 2901 BYRDHILL ROAD | 2901 BYRDHILL ROAD | | | RICHMOND | VA | 23228 | |
| CAE SCREEN PLATES | 72 QUEEN | | | LENNOXVILLE, QC J1M 2C3 CANADA | | | | |
| CAFE PRESS | ATTN: JESSICA PROBUS | 6901-A RIVERPORT DRIVE | | | LOUISVILLE | KY | 40258 | |
| CAFE TANGELO | 2909 PORTLAND ROAD | | | | NEWBERG | OR | 97132 | |
| CAFEPRESS.COM | 950 TOWER LANE | SUITE 600 | | | FOSTER CITY | CA | 94404 | |
| CAHABA HEIGHTS UMC | 3139 CAHABA HEIGHTS RD. | | | | BIRMINGHAM | AL | 35243 | |
| CAHILL GORDON & REINDEL LLP | EIGHTY PINE STREET | | | | NEW YORK | NY | 10005 | 1702 |
| CAHNERS BUSINESS TRAVEL PLANNER | PO BOX 55665 | | | | BOULDER | CO | 80322 | 5665 |
| CAIN, MICHAEL R. | 175 SW HAWTHORNE CT | | | | Dundee | OR | 97115 | |
| CAJUN DISTRIBUTION SERVICES, INC. | PO BOX 10708 | | | | JEFFERSON | LA | 70181 | |
| CAJUN LAWN & GARDEN | 903 KAYE ST. | | | | JEFFERSON | LA | 70121 | |
| CAJUN PLUMBING, INC. | PO BOX 78340 | | | | BATON ROUGE | LA | 70837 | 8340 |
| CAL CHECK | 11600 BLACK HORSE RUN | | | | RALEIGH | NC | 27613 | |
| CAL DUKE PUBLISHING | 103 THOMPSON COVE | | | | ST SIMONS ISLAND | GA | 31522 | |
| CAL PROTECTION FIRE & SAFETY SERVICES | 2505 MIRA MAR AVENUE | | | | LONG BEACH | CA | 90815 | 1759 |
| CALAMITY JANE | 1175 N HWY 99W | | | | DUNDEE | OR | 97115 | |
| CALANDARS | PO BOX 400 | | | | SIDNEY | NY | 13838 | |
| CALBAG METALS | 1602 MARINE VIEW DR. | | | | TACOMA | WA | 98422 | |
| CALENDARS | PO BOX 400 | | | | SIDNEY | NY | 13838 | |
| CALENDER TECHNICAL SERVICES  LLC | P. O. BOX 71 | 511 WEST MAIN ST. | | | HILBERT | WI | 54129 | |
| CALHOUN & DE JONG, INC. | 3907 N INTERSTATE AVE | | | | PORTLAND | OR | 97227 | |
| CALHOUN TIMES | P.O. BOX 1633 | P.O. BOX 1633 | | | ROME | GA | 30162 | 1633 |
| CALHOUN, KEITH A. | 6644 BURLINGTON CT. | | | | LAS VEGAS | NV | 89107 | 2440 |
| CALHOUN, SPENCER TODD | 1007 SPRINGDALE DRIVE | | | | DUBLIN | GA | 31021 | |
| CALHOUN, TED ARNOLD | 118 MARY DRIVE | | | | EAST DUBLIN | GA | 31027 | |
| CALIBER FOREST PRODUCTS | PO BOX 99 | | | | TURNER | OR | 97392 | |
| CALIFORNIA COMMUNITY NEWS CORP | IRWINDALE BUSINESS CTR, BLDG#6 | 5091 4TH ST. | | | IRWINDALE | CA | 91706 | |
| CALIFORNIA CONTRACTORS SUPPLIES INC | 7729 BURNET AVE | | | | VAN NUYS | CA | 91405 | |
| CALIFORNIA DEPARTMENT OF AUTO AFFAIRS | BUREAU OF AUTO REPAIR | 10240 SYSTEMS PARKWAY | | | SACRAMENTO | CA | 95827 | |
| CALIFORNIA DEPARTMENT OF INSURANCE | CONSUMER SERVICES DIVISION | 300 SOUTH SPRING STREET | | | LOS ANGELES | CA | 90013 | |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT. | P. O. BOX 826276 | | | | SACRAMENTO | CA | 94230 | 6276 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 30199 | | | | SACRAMENTO | CA | 95812 | 2952 |
| CALIFORNIA NEWSPAPER | PUBLISHERS ASSOCIATION | 1225 8TH ST. SUITE 260 | | | SACRAMENTO | CA | 95814 | 4809 |
| CALIFORNIA NEWSPAPER PUBLISHERS ASSN INC | 930 G STREET | | | | SACRAMENTO | CA | 95814 | |
| CALLAGHAN INDUSTRIAL TIRE | 1511 38TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| CALLAGHAN TIRE | C/O AMSOUTH BANK | P.O. BOX 850001 | | | ORLANDO | FL | 32885 | 0330 |
| CALLAGHAN TIRE | PO BOX 850001 | | | | ORLANDO | FL | 32885 | 0330 |
| CALLAGHAN TIRE | C/O AM SOUTH BANK | P.O. BOX 850001 | | | ORLANDO | FL | 32885 | 0330 |
| CALLAHAN INTERMEDIATE SCHOOL | 34586 BALL PARK ROAD | ATTN: DEBBIE BOYD | | | CALLAHAN | FL | 32011 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CALLAHAN MIDDLE SCHOOL | | 450121 OLD DIXIE HWY | | | CALLAHAN | FL | 32011 | |
| CALLAWAY CHEMICAL COMPANY | PO BOX 945518 | | | | ATLANTA | GA | 30394 | 5518 |
| CALOOSAHATCHEE MOOSE LODGE #2395 | 419 CAPE CORAL PARKWAY E. | | | | CAPE CORAL | FL | 33904 | |
| CALUSA ES | 2051 CLINTMOORE ROAD | | | | BOCA RATON | FL | 33496 | |
| CALVARY ASSEMBLY KISSIMMEE | ATTN: BGMC | 711 N. THACKER AVE | | | KISSIMMEE | FL | 34741 | |
| CALVARY ASSEMBLY OF GOD | 300 N 62ND AVENUE | | | | HOLLYWOOD | FL | 33024 | |
| CALVARY ASSEMBLY ORLANDO | 1199 CLAY ST | | | | WINTER PARK | FL | 32789 | |
| CALVARY BAPTIST DAY SCHOOL | 4625 WATERS AVENUE | | | | SAVANNAH | GA | 31404 | |
| CALVARY CHAPEL OF INVERNESS | 960 S. HWY 41 | | | | INVERNESS | FL | 34450 | |
| CALVARY CHAPEL OF MELBOURNE, INC. | 2955 MINTON ROAD | | | | WEST MELBOURNE | FL | 32904 | |
| CALVARY MENNONITE CHURCH | 6711 S. LONE ELDER ROAD | | | | AURORA | OR | 97002 | |
| CALVARY METHODIST CHURCH | 11000 110TH AVENUE NORTH | | | | LARGO | FL | 33778 | 3199 |
| CALVARY REFUGE CENTER | 4265 THURMOND RD | | | | FOREST PARK | GA | 30297 | 3672 |
| CALVARY TEMPLE CHURCH OF GOD | 5320 PALMETTO ROAD | | | | NEW PORT RICHEY | FL | 34652 | |
| CALVARY UNITED METHODIST | 3701 HILLSBORO RD. | | | | NASHVILLE | TN | 37215 | |
| CALVERT COUNTRY SCHOOL | 1350 DARES BEACH ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT COUNTY SCHOOL | 1350 DARES BEACH RD. | | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT ELEMENTARY SCHOOL | 1450 DARES BEACH ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT HIGH SCHOOL | 600 DARES BEACH ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT HIGH SCHOOL | 600 DARES BEACH RD. | | | | PRINCE FREDRICK | MD | 20678 | |
| CALVERT INDEPENDENT | P. O. BOX 910 | | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT INDEPENDENT | 424 SOLOMONS ISLAND RD. | | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT MASONRY | 9651 HAWKINS DRIVE | | | | MANASSAS | VA | 20109 | |
| CALVERT MIDDLE SCHOOL | 435 SOLOMON ISLAND ROAD NORTH | | | | PRINCE FREDERICK | MD | 20678 | |
| CALVERT MIDDLE SCHOOL | 435 SOLOMONS ISLAND RD. | | | | PRINCE FREDERICK | MD | 20678 | |
| CAMCO ENGINEERING CO., INC | P.O. BOX 128 | | | | WINLOCK | WA | 98596 | |
| CAMDEN COUNTY HIGH SCHOOL | ATTENTION: ELIZABETH KING | 6300 LAUREL ISLAND PARKWAY | | | KINGSLAND | GA | 31548 | |
| CAMDEN GLOBAL, LLC | 3600 WILSHIRE BLVD. | SUITE 1403 | | | LOS ANGELES | CA | 90010 | |
| CAMERON BUNTING MOBILE REPAIR | PO BOX 172 | | | | WORTHINGTON SPRIN | FL | 32697 | |
| CAMERON BUNTING MOBILE REPAIR | PO BOX 172 | | | | WORTINGTON SPRINGS | FL | 32697 | |
| CAMERON MACARTHUR | P.O.BOX 33 | | | | WASHINGTON | VA | 22747 | |
| CAMFIL-FARR CORPORATION | 2525 SOLUTIONS CENTER | | | | CHICAGO | IL | 60671 | 2005 |
| CAMILLA ENTERPRISE, THE | P. O. BOX 365 | P. O. BOX 365 | | | CAMILLA | GA | 31730 | |
| CAMINITI EXCEPTIONAL CENTER | 2600 WEST HUMPHREY | | | | TAMPA | FL | 33614 | |
| CAMP A WYLE | 9206 GRIZZLY BEAR LANE | | | | WEEKI WACHEE | FL | 34613 | |
| CAMP CREEK ELEMENTARY PTA | ATTN:  DIANE DOTSON | 958 COLE DRIVE S W | | | LILBURN | GA | 30047 | |
| CAMP MCDOWELL | | | | | | | | |
| CAMP RAINBOW | VANDERBILT MEDICAL CENTER-BURN CEN | ATTN RON CRISP | S4400 MEDICAL CENTER NORTH | | NASHVILLE | TN | 37232 | 2165 |
| CAMPBELL CRANE & RIGGING SERV | UNIT 04 PO BOX 2739 | | | | PORTLAND | OR | 97208 | 2739 |
| CAMPBELL ELEMENTARY | 91 ELDER RD | ATTENTION: RECYCLING | | | FAIRBURN | GA | 30213 | |
| CAMPBELL HIGH SCHOOL | P.E.A.C.E CLUB | 5265 WARD STREET | | | SMYRNA | GA | 30080 | |
| CAMPBELL HOSSFIELD | 100 MONDAY MEMORIAL | | | | MT. JULIET | TN | 37122 | |
| CAMPBELL MIDDLE SCHOOL | 3295 S. ATLANTA ROAD | | | | SMYRNA | GA | 30080 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CAMPBELL PARK ELEMENTARY SCHOOL | 1051 7TH AVE S | | | | ST. PETERSBURG | FL | 33705 | |
| CAMPBELL PLUMBING | P.O. BOX 92900 | | | | LAKELAND | FL | 33804 | 2900 |
| CAMPBELL STONE APTS | 2911 PHARR COURT SOUTH | | | | ATLANTA | GA | 30305 | |
| CAMPBELL STONE NORTH APT. | 350 CARPENTER DR. | | | | SANDY SPRINGS | GA | 30328 | |
| CAMPBELL, BARRY MARTIN | 4709 DRANE FIELD ROAD | | | | LAKELAND | FL | 33880 | |
| CAMPBELLS BODY SHOP & WRECKER SERVICE | 507AMELIA AVE. | | | | SPARTANBURG | SC | 29302 | |
| CAN RACING | 8320 HWY 99 | | | | ROCKVALE | TN | 37153 | |
| CAN-AM MACHINERY | 644 RIVER ST | | | | FITCHBURG | MA | 01420 | |
| CAN-AM MACHINERY, INC. | 644 RIVER STREET | | | | FITCHBURG | MA | 01420 | |
| CANADA HOUSE EAST | 1704 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| CANADA HOUSE WEST | 1704 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| CANADIAN OCEAN BREEZE ASSOCIATION | 751 PINE DRIVE | SUITE 104 | | | POMPANO BEACH | FL | 33060 | |
| CANADIAN PACIFIC RAILWAY | LOCKBOX 77299 | PO BOX 77000 | | | DETROIT | MI | 48277 | 0299 |
| CANADIAN PACIFIC RAILWAY COMPANY | PO BOX 77290 | | | | DETROIT | MI | 48277 | 0299 |
| CANADIAN PAPER CONNECTION | 1600 STEELES AVENUE WEST | SUITE 322 | | CONCORD, ON L4K4M2 CANADA | | | | |
| CANADIAN PAPER CONNECTION, INC | 1600 STEELES AVENUE WEST | SUITE # 322 | | CONCORD, ON L4K4M2 CANADA | | | | |
| CANADIAN PAPER CONNECTION, INC | 1600 STEEPLES AVENUE WEST | SUITE # 322 | | CONCORD, ON L4K4M2 CANADA | | | | |
| CANADIAN WASTE SERVICES, INC. | 6207 47A AVE. | | | RED DEER, AB T4N6V8 CANADA | | | | |
| CANALES, JUAN B | 9921 GEORGIA AVENUE | | | | SILVER SPRING | MD | 20902 | |
| CANANWILL INC | PO BOX 19639 | | | | NEWARK | NJ | 07195 | 0639 |
| CANDLER HOSPITAL-SAVANNAH | PO BOX 930151 | | | | ATLANTA | GA | 31193 | 8455 |
| CANE CREEK VOL. FIRE DEPT | P.O.BOX 73 | | | | WARRIOR | AL | 35180 | |
| CANELLA ELEMENTARY SCHOOL | 10707 NIXON ROAD | | | | TAMPA | FL | 33624 | |
| CANNAN BAPTIST CHURCH | 2543 MORGAN RD. | | | | BESSEMER | AL | 35022 | |
| CANNON COUNTY HIGH SCHOOL | ONE LION DRIVE | | | | WOODBURY | TN | 37190 | |
| CANNON COUNTY SOLID WASTE | CANNON COUNTY COURTHOUSE | | | | WOODBURY | TN | 37190 | |
| CANNON UNITED METHODIST CHURCH | ATTN: DAWSON NIXON | 2424 WEBB GINN HOUSE ROAD | | | SNELLVILLE | GA | 30078 | |
| CANOE CREEK CHARTER ACADEMY | ATTN: IRMA MALDONADO | 3600 CANOE CREEK ROAD | | | ST. CLOUD, | FL | 34772 | |
| CANTERBURY COURT APARTMENTS | 3750 PEACHTREE RD NE | | | | ATLANTA | GA | 30319 | |
| CANTON ELEMENTARY SCHOOL | 712 MARIETTA HWY | | | | CANTON | GA | 30114 | |
| CANTON POLICE EXPLORER POST #0221 | 221 E.MAIN STREET | | | | CANTON | GA | 30114 | |
| CANTWELL-CLEARY CO.INC. | 2100 BEAVER ROAD | | | | LANDOVER | MD | 20785 | |
| CANUSA CORPORATION | 1532 THAMES STREET | 1532 THAMES STREET | | | BALTIMORE | MD | 21231 | |
| CANUSA CORPORATION | 30 S. CAYUGA RD | | | | WILLIAMSVILLE | NY | 14221 | |
| CANUSA CORPORATION | 9 BUSINESS PARK DRIVE | | | | BRADFORD | CT | 06405 | |
| CANUSA CORPORATION | 1616 SHAKESPEARE ST. | | | | BALTIMORE | MD | 21231 | |
| CANUSA CORPORATION | ATTENTION: NADINE | 9 BUSINESS PARK DRIVE | UNIT 8 | | BRANFORD | CT | 06405 | |
| CANUSA HERSHMAN RECYCLING | PO BOX 785216 | | | | PHILADELPHIA | PA | 19178 | 5216 |
| CANUSA HERSHMAN RECYCLING | PO BOX 17361 | | | | BALTIMORE | MD | 21297 | |
| CANUSA HERSHMAN RECYCLING CO. | 45 NE INDUSTRIAL ROAD | | | | BRANFORD | CT | 06405 | |
| CANUSA HERSHMAN RECYCLING COMPANY | 9-BUSINESS PARK DR | UNIT 8 | | | BRANDFORD | CT | 06405 | |
| CANUSA HERSHMAN RECYCLING COMPANY | 9 BUSINESS PARK DRIVE | UNIT 8 | | | BRANFORD | CT | 06405 | |
| CANUSA HERSHMAN RECYCLING COMPANY | 9 BUSINESS PARK DRIVE | UNIT 8 | | | BRADFORD | CT | 06405 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| CANUSA HERSHMAN RECYCLING COMPANY | 9 BUSINESS PARK DRIVE | | | | BRANDFORD | CT | 06405 | |
| CANUSA HERSHMAN RECYCLING,LLC | P.O.BOX 785216 | | | | PHILADELPHIA | PA | 19178 | 5216 |
| CANUSA HERSHMAN RECYCLING,LLC | ATTN: ACCOUNTS PAYABLE | 45 N.E. INDUSTRIAL ROAD | | | BRANDFORD | CT | 06405 | |
| CAPE CORAL CHAMBER OF COMMERCE | 2051 CAPE CORAL PARKWAY | | | | CAPE CORAL | FL | 33904 | |
| CAPE CORAL COMMUNITY CHURCH | 811 SANTA BARBARA | | | | CAPE CORAL | FL | 33991 | |
| CAPE CORAL DAILY BREEZE | ATTN: ACCOUNTING | 2510 DEL PRADO BLVD | | | CAPE CORAL | FL | 33904 | |
| CAPE CORAL JAYCEES | P.O. BOX 100243 | | | | CAPE CORAL | FL | 33910 | |
| CAPE FEAR RECYCLERS, INC. | 728 SURRY STREET | | | | WILMINGTON | NC | 28401 | |
| CAPE PUBLICATIONS | P O BOX 419000 | | | | MELBOURNE | FL | 32941 | 9000 |
| CAPE PUBLICATIONS, INC. | ONE GANNETT PLAZA | ONE GANNETT PLAZA | P.O. BOX 419000 | | MELBOURNE | FL | 32941 | |
| CAPE PUBLICATIONS, INC/USAT | ONE GANNETT PLAZA | ONE GANNETT PLAZA | P.O. BOX 419000 | | MELBOURNE | FL | 32941 | 9000 |
| CAPISTRANO CONDOMINIUM | 200 MAITLAND AVENUE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CAPITAL AREA ASSOCIATES | 4222 FORTUNA CENTER PLAZA | SUITE 115 | | | DUMFRIES | VA | 22025 | |
| CAPITAL CITY FLEET SERVICE | 5255 AIRLINE HWY | | | | BATON ROUGE | LA | 70805 | |
| CAPITAL CITY GLASS, INC | 117 BUFORD DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| CAPITAL CITY GLASS, INC. | 117 BUFORD DRIVE | | | | LAWRENCEVILLE | GA | 30046 | |
| CAPITAL CITY PRESS | P.O. BOX 1069 | | | | BATON ROUGE | LA | 70821 | 1069 |
| CAPITAL CITY PRESS | 10715 REIGER RD. | | | | BATON ROUGE | LA | 70809 | |
| CAPITAL CITY PRESS | 7290 BLUEBONNET BLVD. | 7290 BLUEBONNET BLVD. | | | BATON ROUGE | LA | 70809 | |
| CAPITAL COAL SALES | 80 TERRACE DRIVE | | | | BRISTOL | VA | 24202 | |
| CAPITAL COMPRESSOR INC | 9154 EDGEWORTH DR | | | | CAPITAL HEIGHTS | MD | 20743 | |
| CAPITAL FIBER, INC. | 6610 ELECTRONIC DRIVE | | | | SPRINGFIELD | VA | 22151 | |
| CAPITAL GARAGE INC | 118 THURMAN STREET | | | | RICHMOND | VA | 23224 | |
| CAPITAL ONE | ATTN:BRYAN LADUKE | MAILDROP 12070-0100 | 1500 CAPITAL ONE DRIVE | | RICHMOND | VA | 23238 | |
| CAPITAL ONE BANK | C/O DERRICK E. MCGAVIC, ESQ. | PO BOX 10163 | | | EUGENE | OR | 97440 | |
| CAPITAL PARTNERS FUNDING LLC | D/B/A FREIGHT CAPITAL | PO BOX 2642 | | | CARLSBAD | CA | 92018 | 2642 |
| CAPITAL PRESS | P. O. BOX 2048 | | | | SALEM | OR | 97380 | 2048 |
| CAPITAL SOLUTIONS EXCHANGE INC | AS QUALIFIED INTERMEDIARY FOR | GENERAL ELECTRIC CAPITAL CORP | ATTN: MARK MICHENER | | PITTSBURGH | PA | 15264 | 3941 |
| CAPITOL CITY BOLT & SCREW CO.INC. | 1003 THIRD AVE SOUTH | P.O. BOX 101427 | | | NASHVILLE | TN | 37210 | 2688 |
| CAPITOL FIBER, INC. | 6610 ELECTRONIC DRIVE | | | | SPRINGFIELD | VA | 22151 | |
| CAPITOL INDUSTRIAL SUPPLY CO. | 1600 FACTOR AVENUE | | | | SAN LEANDRO | CA | 94577 | |
| CAPITOL LIGHTING | 4240 PLEASANTDALE ROAD | | | | DORAVILLE | GA | 30340 | |
| CAPITOL TRUCKS, INC. | 11055 AIRLINE HWY | P.O. BOX 15674 | | | BATON ROUGE | LA | 70895 | |
| CAPSTONE TECHNOLOGY CORP | PO BOX 871300 | | | | VANCOUVER | WA | 98687 | |
| CAPTIVE PLASTICS, INC. | PO BOX 633485 | | | | CINCINNATI | OH | 45263 | 3485 |
| CAR AUDIO CONNECTION | 5109 RIVER ROAD | | | | HARAHAN | LA | 70123 | |
| CAR RADIOS MOBILE,INC. | JACKSONVILLE | PO BOX 7053 | | | JACKSONVILLE | FL | 32238 | |
| CAR SPA | 6856 GEORGIA HWY 85 | | | | RIVERDALE | GA | 30274 | |
| CARALYN PREBLE | | | | | NEWBERG | OR | 97132 | |
| CARAUSTAR COLUMBUS RECYCLING | 756 LINDSAY DR. | | | | COLUMBUS | GA | 31906 | |
| CARAUSTAR INC | 2426 CHAMBERLAIN AVE | | | | CHARLOTTE | NC | 28208 | |
| CARAUSTAR INDUSTRIES, INC | PO BOX 115 | | | | AUSTELL | GA | 30168 | 0115 |
| CARAUSTAR INDUSTRIES, INC | ATTN: RFG CUSTOMER SERVICE | P.O. BOX 115 | | | AUSTELL | OH | 30168 | 0115 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| CARAUSTAR INDUSTRIES, INC. | ATTN: RFG CUSTOMER SERVICE | P.O. BOX 115 | | | AUSTELL | GA | 30168 | 0115 |
| CARAUSTAR MILL GROUP-TACOMA PAPERBOARD | 808 EAST 26TH ST. | | | | TACOMA | WA | 98421 | |
| CARAUSTAR PAPER SALES CORP. | ATTN: ACCOUNTING | 100 INDUSTRIAL BLVD | | | RITTMAN | OH | 44270 | |
| CARAUSTAR PAPER SALES CORP. | 100 INDUSTRIAL AVENUE | | | | RITTMAN | OH | 44270 | |
| CARAUSTAR PAPER SALES, INC | 4069 WINTERS CHAPEL ROAD | | | | DORAVILLE | GA | 30360 | |
| CARAUSTAR PAPER SALES, INC. | PO BOX 409285 | | | | ATLANTA | GA | 30384 | 9285 |
| CARAUSTAR PAPER SALES, INC. | ATTN RECOVERED FIBER GROUP | P.O. BOX 935010 | | | ATLANTA | GA | 31193 | 5010 |
| CARAUSTAR PAPER SALES, INC. | ATTN: ACCOUNTING | 100 INDUSTRIAL BLVD. | | | RITTMAN | OH | 44270 | |
| CARAUSTAR PAPER SALES, INC. | P.O.BOX 4477 | | | | MARIETTA | GA | 30061 | |
| CARAUSTAR PAPER SALES, INC. | P O BOX 519 | | | | AUSTELL | GA | 30001 | |
| CARAUSTAR PAPER SALES, INC. | 100 INDUSTRIAL AVE. | | | | RITTMAN | OH | 44270 | |
| CARAUSTAR PAPER SALES, INC. | ATTN: NANCY WOMACK | 4069 WINTERS CHAPEL ROAD | | | DORAVILLE | GA | 30360 | |
| CARAUSTAR PAPER SALES, INC. | P O BOX 115 | | | | AUSTELL | GA | 30001 | |
| CARAUSTAR PAPER SALES, INC. | P. O. BOX 157 | | | | AUSTELL | GA | 30168 | |
| CARAUSTAR PAPER SALES, INC. | 100 INDUSTRIAL DR. | | | | RITTMAN | OH | 44270 | |
| CARAUSTAR RECOVERED FIBER | 756 LINDSAY DR | | | | COLUMBUS | GA | 31906 | |
| CARAUSTAR RECOVERED FIBER GROUP | DORAVILLE RECYCLING PLANT | 4069 WINTERS CHAPEL RD | | | DORAVILLE | GA | 30360 | |
| CARAUSTAR RECOVERED FIBER GROUP | P O BOX 446 | | | | HARDEEVILLE | SC | 29927 | |
| CARAUSTAR RECOVERED FIBER GROUP | WACHOVIA BANK | P.O BOX 935010 | | | ATLANTA | GA | 31193 | 5010 |
| CARAUSTAR RECOVERED FIBER GROUP | CHARLOTTE RECYCLING | P.O.BOX 198820 | | | ATLANTA | GA | 30384 | 8820 |
| CARAUSTAR RECOVERED FIBER GROUP | 2426 CHAMBERLAIN AVE. | | | | CHARLOTTE | NC | 28208 | |
| CARAUSTAR RECOVERED FIBER GROUP | ATTENTION: CHERLY RODRIGUEZ | P.O. BOX 115 | | | AUSTELL | GA | 30168 | |
| CARAUSTAR RECOVERED FIBER GROUP | 531 ROSELANE ST.NW, STE.650 | | | | MARIETTA | GA | 30060 | |
| CARAUSTAR RECOVERED FIBER GROUP | 100 INDUSTRIAL BLVD. | | | | RITTMAN | OH | 44270 | |
| CARAUSTAR RECOVERED FIBER GROUP | P.O.BOX 4477 | | | | MARIETTA | GA | 30061 | |
| CARAUSTAR RECOVERED FIBER GROUP | 4069 WINTERS CHAPEL ROAD | | | | DORAVILLE | GA | 30360 | |
| CARAUSTAR RECOVERED FIBER GROUP | 100 INDUSTRIAL AVE. | | | | RITTMAN | OH | 44270 | |
| CARAUSTAR RECOVERED FIBER GROUP | ATTN: CHERYL RODRIGUEZ | PO BOX 115 | | | AUSTELL | GA | 30168 | |
| CARAUSTAR RECY-MYRTLE BEACH | PO BOX 198820 | | | | ATLANTA | GA | 30384 | 8820 |
| CARAUSTAR RECYCLING | P.O. BOX 409285 | | | | ATLANTA | GA | 30384 | |
| CARAUSTAR RECYCLING-DORAVILLE | ATTN RECOVERED FIBER GROUP | P.O. BOX 935010 | | | ATLANTA | GA | 31193 | 5010 |
| CARAUSTAR RFG - CHARLOTTE | ATTN  CARAUSTAR RECYCLING | PO BOX 935010 | | | ATLANTA | GA | 31193 | 5010 |
| CARAUSTAR RFG CLEVELAND #307 | PO BOX 409285 | | | | ATLANTA | GA | 30384 | 9285 |
| CARAUSTAR-CHARLOTTE RECYCLING | 2426 CHAMBERLAIN AVE | | | | CHARLOTTE | NC | 28208 | |
| CARAUSTAR/CHARLOTTE | PO BOX 198820 | | | | ATLANTA | GA | 30384 | |
| CARDBOARD ONLY,INC. | 3008 WATERFALL DRIVE | | | | SPRING HILL | FL | 34608 | 4442 |
| CARDBOARD RECYCLERS | P.O. BOX 86233 | | | | BATON ROUGE | LA | 70879 | 6233 |
| CARDBOARD RECYCLERS | 6307 QUINN DR. | | | | BATON ROUGE | LA | 70817 | |
| CARDEL VALVE AND MACHINE LLC | C/O DELTON LAMPP | 3050 LAMPP LIGHTER LANE | | | DUBLIN | GA | 31021 | |
| CARDINAL CARRYOR INC. | PO BOX 32156 | | | | LOUISVILLE | KY | 40232 | 2156 |
| CARDINAL DISPOSAL | P.O. BOX 7000 | | | | WOODBRIDGE | VA | 22195 | |
| CARDINAL HEALTH INC. | ATTN:RACQUEL DAVIS | 15 INGRAM BLVD. | SUITE 100 | | LAVERGNE | TN | 37086 | |
| CARDINAL HEALTH, INC. | ATTN:  ACCOUNTS RECEIVABLE | 15 INGRAM BLVD. | | | LAVERGNE | TN | 37086 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CARDINAL HEALTH-MEDICAL PRODUCTS SVCS | ATTN: CHAD EVANS | 15 INGRAM BLVD. | SUITE 200 | | LAVERGNE | TN | 37086 | |
| CARDINAL PRINTING (FLOM) | 14333 LAUREL BOWIE ROAD | SUITE 308 | | | LAUREL | MD | 20708 | |
| CARDINAL ROLL OFF | P O BOX 56 | | | | TYRONE | GA | 30290 | |
| CARE ONE OF FLORIDA | 12220 CORTEZ BLVD. | | | | BROOKSVILLE | FL | 34613 | |
| CAREER TRACK | P.O. BOX 219468 | | | | KANSAS CITY, | MO | 64121 | 9468 |
| CAREERBUILDER, LLC | 13047 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | 0130 |
| CAREERTRACK | P. O. BOX 219468 | | | | KANSAS CITY | MO | 64121 | 9468 |
| CAREFREE ACTIVITY FUND | ATTN: ED RICHARDS | 9705 LAKE BESS ROAD LOT# 712 | (RV COUNTRY CLUB) | | WINTER HAVEN | FL | 33884 | |
| CARESTONE ASSISTED LIVING | 7493 MT ZION BLVD | | | | JONESBORO | GA | 30236 | |
| CARGO BROKERS INTERNATIONAL, INC | PO BOX 45427 | | | | ATLANTA | GA | 30320 | |
| CARGO-MASTER, INC | 828 FOURTH AVENUE | | | | DALLAS | TX | 75226 | |
| CARGOTEC USA INC. HIAB | P.O. BOX 643148 | | | | PITTSBURGH | PA | 15264 | 3148 |
| CARILLON ELEMENTARY SCHOOL | ATTN:  PTA | 3200 LOCKWOOD BLVD | | | OVIEDO, | FL | 32765 | |
| CARITAS MEDICAL CENTER | 1850 BLUEGRASS AVENUE | | | | LOUISVILLE | KY | 40215 | |
| CARITHERS | P.O. BOX 6529 | | | | MARIETTA | GA | 30065 | |
| CARL GRUDZIEN | 233 ALGIERS AVENUE | | | | LAUDERDALE BY THE SI | FL | 33308 | |
| CARL HARRISON HIGH SCHOOL | CARL HARRISON HIGH SCHOOL RECYCLE CI 4500 DUE WEST ROAD | | | | KENNESAW | GA | 30144 | |
| CARL J. STRANG, III | P.O. BOX 194 | | | | WINTER HAVEN | FL | 33882 | 0194 |
| CARL SCHMIDT INSPECTION SERVICE INC. | P.O. BOX 178403 | | | | SAN DIEGO | CA | 92177 | |
| CARL, JAMES R. | 726 NE SUMMERFIELD ST | | | | MCMINNVILLE | OR | 97128 | |
| CARLEX GLASS COMPANY | 1501 CORPORATE PLACE | SUITE 200 | | | LAVERGNE | TN | 37086 | |
| CARLISLE ELECTRIC | 14 REMICK BOULEVARD | SUITE 201 | | | SPRINGBORO | OH | 45066 | |
| CARLO PONTA DESIGN | 18701 SE 362ND AVE. | | | | SANDY | OR | 97055 | |
| CARLOS BEASLEY | 5827 JUBILANT | | | | REX | GA | 30273 | |
| CARLOS LUGO | 11150 4TH ST N, #3310 | | | | ST. PETERSBURG | FL | 33716 | |
| CARLOS MORALES | 1434 AMBERWOOD CIRCLE | | | | MURFREESBORO | TN | 37128 | |
| CARLTON BATES COMPANY | P. O. BOX 676182 | | | | DALLAS | TX | 75267 | |
| CARLTON E. SHEARIN | 12852 HYANNIS LANE | | | | WOODBRIDGE | VA | 22193 | |
| CARLTON INDUSTRIES INC | PO BOX 280 | | | | LA GRANGE | TX | 78945 | |
| CARLTON SCALE | PO BOX 1243 | | | | CHARLOTTE | NC | 28201 | 1243 |
| CARLTON-BATES COMPANY, INC. | P. O. BOX 846144 | | | | DALLAS | TX | 75284 | 6144 |
| CARMEL CHRISTIAN SCHOOL | P O BOX 605 | | | | RUTHER GLEN | VA | 22546 | |
| CARMEL ELEMENTARY PTA | 2275 BASCOMB CARMEL ROAD | | | | WOODSTOCK | GA | 30189 | |
| CARMEN E. ARISTE | 13400 NW 140TH STREET | APT# 2201 | | | ALACHUA | FL | 32615 | |
| CARMEUSE LIME & STONE - LUTTRELL OPER | A/P CONTROL | 11 STANWIX STREET | 11TH FLOOR | | PITTSBURGH | PA | 15222 | |
| CARMODY HILLS BAPTIST CHURCH | P. O. BOX 31160 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| CARMODY HILLS ELEM. SCHOOL | 401 JADELEAF AVENUE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| CARMODY HILLS ELEMENTARY SCHOOL | 401 JADELEAF AVE. | | | | CAPITAL HEIGHTS | MD | 20743 | |
| CARNICERIA 2 HERMANOS(ROSWELL) | 1027 ALPHARETTA  HIGHWAY | | | | ROSWELL | GA | 30075 | |
| CARNICERIA 3 HERMANOS | 6342 ROSWELL ROAD | | | | SANDY SPRINGS | GA | 30328 | |
| CARNICERIA 3 HERMANOS(SANDY SPRINGS) | 6342 ROSWELL ROAD | | | | SANDY SPRINGS | GA | 30328 | |
| CAROL RHODEN | 150 BIGGER ROAD | | | | CUMBERLAND | VA | 23040 | |
| CAROLINA ANALYSIS, INC. | P O BOX 8237 | | | | SPARTANBURG | SC | 29305 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| CAROLINA CONTAINER | 5051 COMMERCE CROSSING | | | | LOUISVILLE | KY | 40219 | |
| CAROLINA CUSTOM | 405 PINE HILLS ROAD | | | | WOODRUFF | SC | 29388 | |
| CAROLINA DIRECT FURNITURE | PO BOX 15008 | | | | JACKSONVILLE | FL | 32211 | |
| CAROLINA ENVIRONMENTAL SYSTEMS INC. | 2750 HIGHWAY 66 SOUTH | | | | KERNERSVILLE | NC | 27284 | |
| CAROLINA FIBRE CORPORATION | P.O.BOX 16727 | | | | GREENSBORO | NC | 27416 | |
| CAROLINA FIRE SERVICES | 300 MANOR AVE | | | | CONCORD | NC | 28025 | |
| CAROLINA FLUID COMPONENTS | P. O. BOX 601687 | | | | CHARLOTTE | NC | 28260 | 1687 |
| CAROLINA HOSE & HYDROLICS | P.O BOX 2806 | | | | SPARTANBURG | SC | 29304 | |
| CAROLINA IMAGING ASSOCIATES | PO BOX 48 | | | | MT ZION | IL | 62549 | 0048 |
| CAROLINA MONEY SAVER | ATTN: STEVE MCKINNON | 1609 AIRPORT ROAD | | | MONROE | NC | 28110 | |
| CAROLINA MONEY SAVER | 1609 AIRPORT ROAD | 1609 AIRPORT ROAD | | | MONROE | NC | 28110 | |
| CAROLINA PRINTING CENTER | P. O. BOX 2898 | P. O. BOX 2898 | | | CAYCE | SC | 29171 | |
| CAROLINA RECYCLING ASSOC | P.O.BOX 1578 | 274 PITSBORO ELEMENTARY SCHOOL RD | | | PITTSBORO | NC | 27312 | |
| CAROLINA RECYCLING, INC. | 2426 CHAMBERLAIN AVENUE | | | | CHARLOTTE | NC | 28208 | |
| CAROLINA WATER COMPANY | 1059 TRIAD COURT | SUITE 1 | | | MARIETTA | GA | 30062 | |
| CAROLINE CAREER & TECHNOLOGY CENTER | 10855 CENTRAL AVENUE | | | | RIDGELY | MD | 21660 | |
| CAROLINE'S TOWING | 7930 BOWEN ROAD | | | | PALMETTO | GA | 30268 | |
| CAROTEK, INC. | PO BOX 890140 | | | | CHARLOTTE | NC | 28289 | 0140 |
| CAROTELL PAPER BOARD CORP | P O BOX 655 | | | | TAYLORS | SC | 20687 | |
| CAROTELL PAPER BOARDS | P O BOX 655 | | | | TAYLORS | SC | 20687 | |
| CAROTHERS AND SON LTD | PO BOX 2709 | | | | EUGENE | OR | 97402 | |
| CARPENTER TRUCKING | PO BOX 741 | | | | JOHN DAY | OR | 97845 | |
| CARPENTER'S CHAPEL | P.O. BOX 7236 | | | | KNOXVILLE | TN | 37931 | |
| CARPENTERS MIDDLE SCHOOL | 920 HUFFSTETLER ROAD | | | | MARYVILLE | TN | 37803 | |
| CARQUEST AUTO PARTS | P.O. BOX 404875 | | | | ATLANTA | GA | 30384 | 4875 |
| CARQUEST AUTO PARTS STORES | P.O. BOX 404875 | | | | ATLANTA | GA | 30384 | 4875 |
| CARR, JOHN C. | 1148 MARK WOOD RD. | | | | DEXTER | GA | 31019 | |
| CARRIAGE CLUB OF JACKSONVILLE | 9601 SOUTHBROOK DRIVE | ATTN: VERONICA | | | JACKSONVILLE | FL | 32256 | |
| CARRIBEAN ISLES CO-OP INC. | 12100 SEMINOLE BLVD | | | | SEMINOLE | FL | 33778 | |
| CARRIER CORP. | 328 WEAKLEY LANE | | | | SMYRNA | TN | 37167 | |
| CARRIER CORP. | 328 WEAKLY LANE | | | | SMYRNA | TN | 37167 | |
| CARRILLO, JOSE A. | 11807 SE YAMHILL STREET | | | | PORTLAND | OR | 97216 | |
| CARROLL EXTERMINATING CO | 205 ETOWAH TRACE | | | | FAYETTEVILLE | GA | 30214 | |
| CARROLL, SUE | | | | | | | | |
| CARROLL-OAKLAND ELEMENTARY SCHOOL | 4664 HUNTERS POINT PIKE | | | | LEBANON | TN | 37087 | |
| CARROLLTON GRAPHICS | 707 CANTON ROAD | 707 CANTON ROAD | | | CARROLLTON | OH | 44615 | |
| CARROLLWOOD ELEMENTARY PTA | ATTN: MICHELLE GARCIA | 3516 MCFARLAND ROAD | | | TAMPA | FL | 33618 | |
| CARRUSTAR PAPER SALES, INC./AUSTELL BOX | DBA/AUSTELL BOX BOARD | DBA/SWEET WATER | P.O. BOX 519 | | AUSTELL | GA | 30001 | |
| CARSLEY, CHARLES W. | P O BOX 215 | | | | Lafayette | OR | 97127 | |
| CARSNER, CHRIS P. | 40437 NW VERBOORT ROAD | | | | Forest Grove | OR | 97116 | 8034 |
| CARSON BEST ACADEMY | ATTENTION: MS SUSAN DUNN | 1890 HOLLOWELL PKWY | | | ATLANTA | GA | 30318 | |
| CARSON OIL CO INC/CHEVRON | MSC 63052 PO BOX 2300 | | | | SPOKANE | WA | 99210 | 2300 |
| CARSON OIL CO. | PO BOX 6030 | | | | PORTLAND | OR | 97228 | 6030 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CARSON'S NUT BOLT & TOOL | 301 HAMMETT STREET | | | | Greenville | SC | 29609 | |
| CARSON, JOHNNY L. | 2054 KINGSTON HWY. | | | | Rome | GA | 30161 | |
| CARSWELL, LARRY L. | P.O. BOX 113 | | | | MONTROSE | GA | 31065 | |
| CARTER MACHINE WORKS | 4280 WEST CURRAHEE ST | | | | TOCCOA | GA | 30577 | |
| CARTER MIDDLE SCHOOL | 204 N CARTER SCHOOL RD | | | | STRAWBERRY PLAINS | TN | 37871 | |
| CARTER'S | 16441 SOUTH HARRELS FERRY RD #512 | | | | BATON ROUGE | LA | 70816 | |
| CARTER'S PLUMBING | 1017 LEON BRANTLEY DR | | | | EAST DUBLIN | GA | 31027 | |
| CARTER'S ROYAL | 5192 BROOKHAVEN CIRCLE | | | | TOCCOA | GA | 30577 | |
| CARTER'S ROYAL DISPOSAL | ROUTE 6  BOX 514 | | | | TOCCOA | GA | 30577 | |
| CARTER, CHARLES J. | 7897 HAMPTON COVE DRIVE | | | | OOLTEWAH | TN | 37363 | |
| CARTER, CHRISTOPHER E. | 1220 TREVOR CIRCLE | | | | THOMASVILLE | AL | 31027 | |
| CARTER, D.J. | 102 KYZER RD | | | | WRIGHTSVILLE | GA | 31096 | |
| CARTER, DAVID J | RT 1 BOX 945 KYZER RD | | | | WRIGHTSVILLE | GA | 31096 | |
| CARTER, JOAN | 3516 COCHRAN HIGHWAY | | | | EASTMAN | GA | 31023 | |
| CARTER, JOAN T. | 3516 COCHRAN HIGHWAY | | | | EASTMAN | GA | 31023 | |
| CARTER, TIFFANY C. | PO BOX 279 | | | | REDAN | GA | 30074 | 0279 |
| CARTERET PUBLISHING COMPANY | P.O. BOX 1679 | P.O. BOX 1679 | | | MOREHEAD CTY | NC | 28557 | |
| CARTERSVILLE NEWSPAPERS | 251 SOUTH TENNESSEE STREET | PO BOX 70 | | | CARTERSVILLE | GA | 30120 | |
| CARTERSVILLE NEWSPAPERS | P. O. BOX 70 | P. O. BOX 70 | | | CARTERSVILLE | GA | 30120 | |
| CARTERSVILLE VOLUNTEER RESCUE SQUAD | 1667 CARTERSVILLE ROAD | PO BOX 15 | | | CARTERSVILLE | VA | 23027 | 0015 |
| CARTUS | PO BOX 360287 | | | | PITTSBURGH | PA | 15250 | |
| CARTWRIGHT, PAMELA J. | 429 STOCKADE DRIVE | | | | SMYRNA | TN | 37167 | |
| CARVER ELEM. | C/O LYNN BRAGGA(CARVER ELEM.) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| CARVER EXCEPTIONAL CENTER | 2934 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| CARVER MIDDLE SCHOOL | ATTN: SEAN CALLAHAN | 1095 GOOD HOPE ROAD | | | MONROE | GA | 30655 | |
| CARVER MIDDLE SCHOOL | ATTN:TERESA ALTIZER | 3800 COUGAR TRAIL | | | CHESTER | VA | 23831 | |
| CARVER MIDDLE SCHOOL-FRONTEND | 1200 N. BEECHER ST. | | | | LEESBURG, | FL | 34748 | |
| CARVER MS FFEA | 101 BARWICK ROAD | | | | DELRAY BEACH | FL | 33445 | |
| CARY ELEM. | C/O LYNN BRAGGA(CARY ELEM) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| CARY REYNOLDS ELEM SCH | | | | | | | | |
| CASA DEL MAR HOTEL | 95 VILANO ROAD | | | | VILANO BEACH | FL | 32084 | |
| CASA LA QUINTA CONDO | 2840 NE 14 STREET | SUITE 102 | | | POMPANO BEACH | FL | 33062 | |
| CASCADE A & E | 235 9TH AVE NORTH | | | | SEATTLE | WA | 98109 | 5190 |
| CASCADE AUTOMATION INC | 1702 28TH STREET | | | | SPRINGFIELD | OR | 97477 | |
| CASCADE COLLECTIONS, INC. | PO BOX 3166 | | | | SALEM | OR | 97302 | |
| CASCADE CONTAINER FAB COMPANY | 487 SOUTH 56TH PLACE | | | | RICHFIELD | WA | 98642 | |
| CASCADE CONTROLS | PO BOX 301637 | | | | PORTLAND | OR | 97294 | |
| CASCADE DISPOSAL | 1300 SE WILSON AVE | | | | BEND | OR | 97702 | |
| CASCADE EXPRESS | P.O. BOX 887 | | | | ALBANY | OR | 97321 | |
| CASCADE HARDWOOD, LLC | PO BOX 1043 | | | | BURLINGTON | WA | 98233 | |
| CASCADE MACHINERY & ELECTRIC | PO BOX 34936 | | | | SEATTLE | WA | 98124 | 1936 |
| CASCADE OCCUPATIONAL MEDICINE | P.O. BOX 1548 | | | | LAKE OSWEGO | OR | 97035 | 1548 |
| CASCADE PACIFIC COUNCIL | 2145 SW NAITO PARKWAY | | | | PORTLAND | OR | 97201 | 5103 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CASCADE PACIFIC PULP, LLC | P.O. BOX 400 | | | | HALSEY | OR | 97348 | |
| CASCADE RECYCLING, INC | 3504 112TH ST E | | | | TACOMA | WA | 98446 | |
| CASCADE ROCKINGHAM | 805 MIDWAY ROAD | | | | ROCKINGHAM | NC | 28379 | |
| CASCADE SERVICE CO | 7904 NE 6TH AVE B 292 | | | | VANCOUVER | WA | 98665 | |
| CASCADES | 805 MIDWAY ROAD | | | | ROCKINGHAM | NC | 28379 | |
| CASCADES CONVERSION INC. | 457 MARIE-VICTORIN, C.P.249 | | | KINGSEY FALLS, QU J0A 1B0 CANADA | | | | |
| CASCADES INC. | 1535 THOMAS STREET | | | | MEMPHIS | TN | 38107 | |
| CASCADES MOLDED PULP | P O BOX 609 | | | | ROCKINGHAM | NC | 28380 | |
| CASCADES RECOVERY | 66 SHORNCLIFFE ROAD | | | TORONTO, ON M8Z5K1 | | | | |
| CASCADES RECOVERY | 66 SHORNCLIFFE ROAD | | | TORONTO, ONTARIO M8Z 5K1 CANADA | | | | |
| CASCADES RECOVERY, INC. | 66 SHORNCLIFFE ROAD | ET0BICOKE | | TORONTO, ON M8Z 5K1 CANADA | | | | |
| CASCADES SONOCO INC. TACOMA DIV. | P.O. BOX 79033 | | | | CITY OF INDUSTRY | CA | 91716 | 9033 |
| CASCADES TENNESSEE INC. | 1535 THOMAS STREET | | | | MEMPHIS | TN | 38107 | |
| CASCADES TISSUE - MEMPHIS | 1535 THOMAS STREET | | | | MEMPHIS | TN | 38107 | |
| CASCADES TISSUE GROUP | 1535 THOMAS STREET | | | | MEMPHIS | TN | 38107 | |
| CASCADES TISSUE GROUP - NC INC. | P.O. BOX 578 | | | | ROCKINGHAM | NC | 28380 | |
| CASCADES TISSUE GROUP - TENNESSEE | 1535 THOMAS STREET | | | | MEMPHIS | TN | 38107 | |
| CASCO RENTALS, LLC | 1449 NW COMMERCE CENTRE PKWY | | | | PORT ST. LUCIE | FL | 34986 | |
| CASE CREDIT | DEPT CH 10560 | | | | PALATINE | IL | 60055 | 0460 |
| CASE CREDIT | DEPT CH10460 | | | | PALATINE | IL | 60055 | 0460 |
| CASE MARINE | 1100 NW 51ST STREET | | | | SEATTLE | WA | 98107 | |
| CASE POWER AND EQUIPMENT | 1751 BELL AVENUE | | | | SACRAMENTO | CA | 95838 | |
| CASE, STEVEN L. | 1212 E ELEVENTH ST | | | | NEWBERG | OR | 97132 | |
| CASEY CUSTER | | | | | NEWBERG | OR | 97132 | |
| CASEY PRINTING | 398 E. SAN ANTONIO DR. | | | | KING CITY | CA | 93930 | 0913 |
| CASEY'S PRO TINT & INTERIORS | 307 EAST JACKSON STREET | | | | DUBLIN | GA | 31021 | |
| CASH | | | | | | | | |
| CASH CONNECTION #14 | DBA OAK BROOK FINANCIAL | 2929 SE POWELL BLVD | | | PORTLAND | OR | 97202 | |
| CASH, SHELLIE E | PO BOX 183 | | | | HAZELHURST | GA | 31539 | |
| CASHCO FINANCIAL SERVICES, INC. | 807 NW ADAMS ST. | | | | MCMINNVILLE | OR | 97128 | |
| CASHCO, INC. | P. O. BOX 414949 | | | | KANSAS CITY | MO | 64141 | 4949 |
| CASKEY, GERRY W. | 1109 SHAMROCK DR. | | | | DUBLIN | GA | 31021 | |
| CASON LANE ACADEMY | 1330 CASON LANE | | | | MURFREESBORO | TN | 37129 | |
| CASPERS, ELYSE E. | 1475 NE 16TH STREET | | | | MCMINNVILLE | OR | 97128 | |
| CASPERS, JAMES W. | 1475 NE 16TH STREET | | | | McMinnville | OR | 97128 | |
| CASPERS, QUINN E. | 1475 NE 16TH STREET | | | | MCMINNVILLE | OR | 97128 | |
| CASS COUNTY DEMOCRAT, THE | 301 SOUTH LEXINGTON STREET | 301 SOUTH LEXINGTON STREET | | | HARRISONVILLE | MO | 64701 | |
| CASSELBERRY ELEMENTARY SCHOOL | 1075 CRYSTAL BOWL CIRCLE | | | | CASSELBERRY, | FL | 32707 | |
| CASSELBERRY LIBRARY | 215 N. OXFORD ROAD | | | | CASSELBERRY, | FL | 32707 | |
| CASSIA BAPTIST CHURCH | 36944 CASSIA CHURCH ROAD | | | | EUSTIS | FL | 32726 | |
| CASTEEL HEATING & COOLING, INC. | 2218 CANTON ROAD | | | | MARIETTA | GA | 30066 | |
| CASTLE BRANCH INC | PO BOX 539 | | | | WILMINGTON | NC | 28402 | 0539 |
| CASTLE HEIGHTS UPPER ELEM. | 1007 CASTLE HEIGHTS AVE. NORTH | | | | LEBANON | TN | 37087 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CASWELL/HERTEL SURVEYORS, INC. | 6120 SW LOMBARD AVENUE | | | | BEAVERTON | OR | 97008 | 4736 |
| CATAWBA BALER & EQUIPMENT | PO BOX 2379 | | | | BURLINGTON | NC | 27216 | |
| CATAWBA BALER & EQUIPMENT | P.O. BOX 2676 | | | | GREENSBORO | NC | 27402 | |
| CATAWBA BALER &EQUIPMENT | PO BOX 2676 | | | | GREENSBORO | NC | 27402 | |
| CATERPILLAR FINANCE SERVICES CORPORATION | 2120 WEST END AVENUE | | | | NASHVILLE | TN | 37203 | |
| CATERPILLAR FINANCIAL SERVICES CORP. | P.O. BOX 100647 | | | | PASADENA | CA | 91189 | 0647 |
| CATERPILLAR FINANCIAL SERVICES INC | PO BOX 730669 | | | | DALLAS | TX | 75373 | 0669 |
| CATERPILLAR FINANCIAL SVCS CORP | PO BOX 730681 | | | | DALLAS | TX | 75373 | 0681 |
| CATHEDRAL OF ST JUDE THE APOSTLE | BSA TROOP #367 | 3939-71ST STREET NORTH | | | ST.PETERSBURG | FL | 33709 | |
| CATHEDRAL OF ST. PHILIP | 2744 PEACHTREE RD NW | | | | ATLANTA | GA | 30363 | |
| CATHEDRAL RESIDENCES | ATTN: DAVE | 601 N. NEWNAN ST. | | | JACKSONVILLE | FL | 32202 | |
| CATHERINE CHALMERS | 1101 NW 21ST ST | | | | STUART | FL | 34994 | |
| CATHERINE STRUTT | 2115 MADISON SQUARE BLVD | | | | LAVERGNE | TN | 37086 | |
| CATHOLIC CHURCH OF ST GABRIEL | 152 ANTIOCH RD | | | | FAYETTEVILLE | GA | 30215 | 5701 |
| CATLETTSBURG ELEMENTARY SCHOOL | ATTN:  JERRY WEAR | 1409 CATLETTSBURG DRIVE | | | SEVIERVILLE | TN | 37876 | |
| CATLIN INSURANCE | 3340 PEACHTREE RD. N.E. | TOWER PLACE 100 | SUITE 2950 | | ATLANTA | GA | 30326 | |
| CATON'S COMMUNITY | 3135 CATON'S CHAPEL ROAD | | | | SEVIERVILLE | TN | 37876 | |
| CATTANACH TRUCKING, ROBBIE | PO BOX 494220 | | | | REDDING | CA | 96079 | 4220 |
| CAUSEWAY VILLAGE HOMEOWNERS ASSOCIATION | ATTN:  ELIZABETH FULLER | 1375 PASADENA AVE S | LOT #205 | | SOUTH PASADENA | FL | 33707 | |
| CAVERT WIRE COMPANY, INC | P O BOX 759128 | | | | BALTIMORE | MD | 21275 | 9128 |
| CAVOTEC, INC. | 124 HATFIELD ROAD | | | | STATESVILLE | NC | 28625 | |
| CAYARD'S, INC. | 4215 CHOCTAW DR. | | | | BATON ROUGE | LA | 70805 | |
| CAYE POE | | | | | NEWBERG | OR | 97132 | |
| CAYLOR, RONALD N | 904 LISMORE S.E. | | | | SMYRNA | GA | 30080 | 8501 |
| CB ENGINEERING PACIFIC INC | 909 7TH AVE, SUITE 201 | | | | KIRKLAND | WA | 98033 | |
| CBC RESTAURANT CORP. | P.O. BOX 844288 | | | | DALLAS | TX | 75284 | 4288 |
| CBS COMPANIES | LOCATION 00464 | | | | CINCINNATI | OH | 45264 | 0464 |
| CC'S FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE #19 | | | | ORLANDO, | FL | 32819 | |
| CCC BROKERAGE, INC. | PO BOX 1208 | | | | CRAWFORDVILLE | FL | 32326 | |
| CCD CONSTRUCTION SPECIALTIES | 4986 CANTON ROAD | | | | MARIETTA | GA | 30066 | |
| CCH INC. | P.O. BOX 4307 | | | | CAROL STREAM | IL | 60197 | 4307 |
| CD GROUP INC. | PO BOX 63125 | | | | CHARLOTTE | NC | 28263 | 3125 |
| CDI BLINDS | 4260 SW 109TH AVENUE | | | | BEAVERTON | OR | 97005 | 3027 |
| CDM ECYCLING | 1607 WICOMICO | | | | BALTIMORE | MD | 21230 | |
| CDS MANUFACTURING INC. | 441 SOUTH VIRGINIA STREET | | | | QUINCY | FL | 32351 | |
| CDS PAPER | 3042 INLAND EMPIRE BLVD. | | | | ONTARIO | CA | 91764 | |
| CDW COMPUTER CENTERS | PO BOX 75723 | | | | CHICAGO | IL | 60675 | 5723 |
| CDW DIRECT, LLC | P.O. BOX 75723 | | | | CHICAGO | IL | 60675 | 5723 |
| CEC CONSTRUCTION EQUIPMENT CO | PO BOX 1271 | LAKE GROVE | | | LAKE GROVE | OR | 97035 | |
| CECIL PINES | 6008 LAKE COVE AVENUE | | | | JACKSONVILLE | FL | 32221 | |
| CECIL'S WELDING SERVICE | CLIFTON GLENDALE ROAD | | | | Spartanburg | SC | 29302 | |
| CED | PO BOX 84948 | | | | SEATTLE | WA | 98124 | 6248 |
| CED, INC. | PO BOX 221229 | | | | LOUISVILLE | KY | 40252 | 1229 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CEDAR BLUFF INTERMEDIATE | 709 N CEDAR BLUFF ROAD | | | | KNOXVILLE | TN | 37923 | |
| CEDAR BLUFF MIDDLE SCHOOL RECYCLING | 707 NORTH CEDAR BLUFF RD | | | | KNOXVILLE | TN | 37923 | |
| CEDAR CANYON BOTTLED WATER | PO  BOX 827 | | | | FOREST GROVE | OR | 97116 | 0827 |
| CEDAR CREEK BAPTIST CHURCH | ATTN: SANDRA | 1372 S. LANE AVE. | | | JACKSONVILLE | FL | 32205 | |
| CEDAR CREEK TIMBER CORP. | 7750 HWY 45 | | | | NAMPA | ID | 83686 | |
| CEDAR FOREST ELEMENTARY SCHOOL | 3412 MASSAPONAX CHURCH ROAD | | | | FREDERICKSBURG | VA | 22408 | |
| CEDAR GROVE BAPTIST CHURCH | ATTN:  MISSIONS PROGRAM | 5302 NAILS CREEK ROAD | | | MARYVILLE | TN | 37804 | |
| CEDAR GROVE CHURCH OF CHRIST | CEDAR GROVE RD | | | | FAIRBURN | GA | 30213 | |
| CEDAR GROVE E.S. PTA | 24001 RIDGE ROAD | | | | GERMANTOWN | MD | 20876 | |
| CEDAR GROVE ELEMENTARY | ATTN:ACCOUNTING REBA CARLTON | 354 CHANEY ROAD | | | SMYRNA | TN | 37167 | |
| CEDAR GROVE HIGH SCHOOL | ATTN: JACQUELINE STORY | SCIENCE DEPT CHAIR | 2360 RIVER RD. | | ELLENWOOD | GA | 30294 | |
| CEDAR HILL ELEMENTARY | 3615 SUGAR LOAF PARKWAY | | | | LAWRENCEVILLE | GA | 30044 | |
| CEDAR PRIMARY SCHOOL | 607 HEAVENS ROAD | | | | MANDEVILLE | LA | 70448 | |
| CEDAR RIVER PAPER | 4600 C STREET SW | | | | CEDAR RAPIDS | IA | 52404 | |
| CEDAR SHOALS BAPTIST CHURCH | 1045 COOLEY BRIDGE RD. | | | | BELTON | SC | 29627 | |
| CEDARGROVE MIDDLE SCHOOL PTA | 2300 WILDCAT ROAD | | | | DECATUR | GA | 30034 | |
| CEG SIGN LLC DBA CREATIVE EDGE GRAPHICS | 4706 RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37914 | |
| CELADON LOGISTICS SERVICES INC | #774692 | 4692 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | 4006 |
| CELEBRATION ASSEMBLY OF GOD | ATTN:YOUTH DEPT - GREG SUPIANOSKI | P.O. BOX 579 | | | YULEE | FL | 32041 | |
| CELEBRATION CHURCH | 2701 TRANSCONTINENTAL DR. | | | | METAIRIE | LA | 70006 | |
| CELESTE WATFORD, TAX COLLECTOR | 307 NW 5TH AVENUE, SUITE B | | | | OKEECHOBEE | FL | 34972 | |
| CELESTICA | 645 HARVEY RD STE 1 | ATTN:ACCOUNTS PAYABLE | | | MANCHESTER | NH | 03103 | 3342 |
| CELESTINE, JIM C. | 3734 BUR OAK CT. | | | | Newberg | OR | 97132 | |
| CELLANTENNA | 12453 NW 44TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| CELLECO HEDEMORA, INC. | 1000 LAVAL BLVD, BLDG #2 | | | | LAWRENCEVILLE | FL | 30243 | |
| CELLECO HEDEMORA, INC. | 1000 LAVAL BLVD. | | | | LAWRENCEVILLE | GA | 30043 | |
| CELLMARK (DBA SUNSET TRADING) | ATTN:  MELISSA KUNISS | 5 CAPILANO WAY | | WESTMINSTER, BC V3L 5G3 CANADA | | | | |
| CELLMARK FL | CELLMARK RECYCLING, INC. | 80 WASHINGTON STREET | | | NORWALK | CT | 06854 | |
| CELLMARK HAZELWOOD | 80 WASHINGTON | | | | NORWALK | CT | 06854 | |
| CELLMARK INC | PO BOX 641 | | | | NORWALK | CT | 6856 | |
| CELLMARK INC | 80 WASHINGTON STREET | | | | NORWALK, | CT | 06856 | |
| CELLMARK INC. | ATTN: RICARDO OLIVARES | 200 TAMAL PLAZA #200 | | | CORTE MADERA | CA | 94925 | |
| CELLMARK LEXINGTON | 80 WASHINGTON ST. | | | | NORWALK | CT | 06854 | |
| CELLMARK MD | 80 WASHINGTON ST. | | | | NORWALK | CT | 06854 | |
| CELLMARK PAPER, INC. | 80 WASHINGTON STREET | | | | NORWALK | CT | 06854 | |
| CELLMARK PULP & PAPER | 9150  SOUTH DADELAND BLVD. | 9150  SOUTH DADELAND BLVD. | SUITE 1500 | | MIAMI | FL | 33156 | |
| CELLMARK PULP & PAPER, INC. | 9150 SOUTH DADELAND BLVD. | 9150 SOUTH DADELAND BLVD. | SUITE 1500 | | MIAMI | FL | 33156 | |
| CELLMARK RECYCLING | 80 WASHINGTON STREET | | | | NORWALK, | CT | 06854 | |
| CELLMARK, INC. | P.O. BOX 641 | | | | NORWALK | CT | 06856 | |
| CELLMARK, INC. | 200 TAMAL PLAZA, SUITE 200 | | | | CORTE MADERA | CA | 94925 | |
| CELLMARK, INC. | 80 WASHINGTON ST | | | | NORWALK | CT | 06854 | |
| CELLMARK, INC. | ACCTS. PAYABLE DEPT. | 200 TAMAL PLAZA, SUITE 200 | | | CORTE MADERA | CA | 94925 | 1196 |
| CELLMARK, INC. | P.O.BOX 641 | | | | S.NORWALK | CT | 06856 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CELLMARK, INC. | 80 WASHINGTON ST. | | | | S.NORWALK | CT | 06854 | |
| CELLMARK, INC. | ACCOUNTS PAYABLE DEPT. | 200 TAMAL PLAZA, SUITE 200 | | | CORTE MADERA | CA | 94925 | 1196 |
| CELLMARK, INC. | P.O.BOX 641 | 80 WASHINGTON ST. | | | S. NORWALK | CT | 06856 | |
| CELLMARK, INC. | ATTN: ACCOUNTS PAYABLE | 200 TAMAL PLAZA, SUITE 200 | | | CORTE MADERA | CA | 94925 | 1196 |
| CELLULAR UNLIMITED, INC | 3230 S FLORIDA AVENUE | | | | LAKELAND | FL | 33803 | |
| CELLYNNE | 1006 MARLEY DRIVE | | | | HAINES CITY | FL | 33844 | |
| CELORIE BROS. DUMP TRUCKING INC. | P.O. BOX 1118 | | | | CLACKAMAS | OR | 97015 | |
| CELTIC COMMERCIAL SERVICES, LLC | 16333 GEORGE O'NEAL RD. | | | | BATON ROUGE | LA | 70817 | |
| CEMENTHAI SCT (USA), INC. | 970 WEST 190TH ST. | SUITE # 330 | | | TORRENCE | CA | 90502 | |
| CENCAL | 501 PORT ROAD 22 | | | | STOCKTON | CA | 95203 | |
| CENCAL RECYCLING, LLC | 501 PORT ROAD 22 | PO BOX 30 | | | STOCKTON | CA | 95201 | |
| CENSABELLA, WILLIAM | 951 MARCH HARE CT. | | | | WINTER SPRINGS | FL | 32708 | |
| CENTENNIAL ARTS ACADEMY | 852 CENTURY PLACE | | | | GAINESVILLE | GA | 30501 | |
| CENTENNIAL ELEMENTARY | 199 UPPER LAKE DRIVE | | | | DICKSON | TN | 37055 | |
| CENTENNIAL FARMS | | | | | | | | |
| CENTENNIAL HIGH ENVIRONMENTAL CLUB | ATTN: RU VAE ROBERTS | 9310  SCOTT  ROAD | | | ROSWELL | GA | 30076 | |
| CENTER ACADEMY | ATTENTION: MONICA FOWLER | 2171 KINGSLEY AVENUE | | | ORANGE PARK | FL | 32073 | |
| CENTER FOR CREATIVE LEADERSHIP | ATTN: CLIENT SERVICES | PO BOX 26300 | | | GREENSBORO | NC | 27438 | 6300 |
| CENTER FOR PSYCHIATRIC CARE | DR. JAMES BRANAM | | | | | | | |
| CENTER POINT ELEMENTARY SCHOOL PTA | 2209 CENTER POINT PKWY | | | | BIRMINGHAM | AL | 35215 | |
| CENTER POINT UNITED METHODIST CHURCH | 2129 CENTERPOINT ROAD | | | | BIRMINGHAM | AL | 35215 | |
| CENTERVILLE ELEMENTARY | 3115 CENTERVILLE HIGHWAY | | | | SNELLVILLE | GA | 30039 | |
| CENTERVILLE GENERAL SERVICES | 45 NORTHEAST ROAD | | | | BRANFORD | CT | 06405 | |
| CENTERVILLE GENERAL SERVICES | 1216 FRIEND AVENUE | | | | SOUTH BOSTON | VA | 24552 | |
| CENTERVILLE PRESS | 32 COURT SQUARE WEST | P.O. BOX 127 | | | CENTERVILLE | AL | 35042 | |
| CENTRAL ALABAMA MAINTENANCE,INC. | 725 VENABLE RD. | | | | WETUMPKA | AL | 36092 | |
| CENTRAL AUTO PARTS | 797 WICKHAM ROAD | | | | MELBOURNE | FL | 32904 | |
| CENTRAL BAPT CHURCH-STOCKBRIDGE | ATTN:  PASTOR MAYO | 100 SPRINGDALE RD | | | STOCKBRIDGE | GA | 30281 | |
| CENTRAL BAPTIST CHURCH | 5811 CENTRAL CHURCH ROAD | ATTENTION:  RONNIE DAVIS | | | DOUGLASVILLE | GA | 30135 | |
| CENTRAL BAPTIST CHURCH | 250 GWINNETT DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| CENTRAL BAPTIST CHURCH | 785  MAIN  STREET | | | | GAINESVILLE | GA | 30501 | |
| CENTRAL BAPTIST CHURCH | 1225 EAST LAKE BOULEVARD | | | | TARRANT | AL | 35217 | |
| CENTRAL BAPTIST CHURCH FOUNTAIN CITY | 5364 N. BROADWAY | | | | KNOXVILLE | TN | 37918 | 3288 |
| CENTRAL BAPTIST CHURCH OF BEARDEN | C/O GARY SCHMEETER | 6300 DEANE HILL DRIVE | | | KNOXVILLE | TN | 37919 | |
| CENTRAL BREVARD NAACP | 1417 DIXON BLVD. | | | | COCOA | FL | 32922 | |
| CENTRAL CALIFORNIA DIRECTORIES | 2675 S. DAYTONA AVE | C/O ALICE GIBSON | | | FLAGLER BEACH | FL | 32136 | |
| CENTRAL CHRISTIAN CHURCH | 1294 BRASELTON HIGHWAY | | | | LAWRENCEVILLE | GA | 30043 | |
| CENTRAL CHRISTIAN SCHOOL | 6161 22ND AVE N | | | | ST PETERSBURG | FL | 33710 | |
| CENTRAL COMMUNICATIONS NETWORK | 1412 W. COLONIAL DRIVE | | | | ORLANDO | FL | 32804 | |
| CENTRAL CYLINDER HEAD, INC. | 1041 SE BROOKLYN | | | | PORTLAND | OR | 97202 | |
| CENTRAL ELEMENTARY SCHOOL | 14101 RODDY RD. | | | | GONZALES | LA | 70737 | |
| CENTRAL ES | 610 SW 5TH AVENUE | | | | OKEECHOBEE | FL | 34974 | |
| CENTRAL FIRE PROTECTION, INC. | 1760 OLD COVINGTON ROAD NE | | | | CONYERS | GA | 30013 | 5006 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CENTRAL FLORIDA BUILDERS' EXCHANGE | 340 N. WYMORE ROAD | | | | WINTER PARK | FL | 32789 | 2855 |
| CENTRAL FLORIDA DISTRIBUTION SERVICE | 1490 TROPIC PARK DRIVE | | | | SANFORD, | FL | 32773 | |
| CENTRAL FLORIDA EARTH DAY | 840 LILAC TRACE LANE | | | | ORLANDO, | FL | 32828 | |
| CENTRAL FLORIDA HEALTH & SAFETY | TRAINING CENTER, INC. | 6110 MISSION DR | | | LAKELAND, | FL | 33812 | |
| CENTRAL FLORIDA OFFICE SUPPLY CO. | 10 N.W. 6TH STREET | | | | GAINESVILLE | FL | 32602 | |
| CENTRAL FLORIDA PUBLISHING CO. | P.O. BOX 1057 | | | | SANFORD | FL | 32772 | |
| CENTRAL FLORIDA PUBLISHING INC. | P.O. BOX 1057 | P.O. BOX 1057 | | | SANFORD | FL | 32772 | |
| CENTRAL FLORIDA SPEECH & HEARING CTR. | 710 E BELLA VISTA STREET | | | | LAKELAND | FL | 33805 | 3009 |
| CENTRAL FLORIDA TRUCK ACCESSORIES | 3900 JOHN YOUNG PARKWAY | | | | ORLANDO, | FL | 32804 | |
| CENTRAL FLORIDA WEB, INC. | 375 GUS HIPP BLVD. | 375 GUS HIPP BLVD. | | | ROCKLEDGE | FL | 32955 | |
| CENTRAL GEORGIA EQUIPMENT CO | 218 HIGHWAY 49 SOUTH | | | | BYRON | GA | 31008 | |
| CENTRAL GEORGIA LOCK & SAFE, LLC | P.O. BOX 4398 | | | | EASTMAN | GA | 31023 | |
| CENTRAL GWINNETT HIGH SCHOOL | ATTN: DARLENE RICE | 564 W. CROGAN STREET | | | LAWRENCEVILLE | GA | 30045 | |
| CENTRAL HIGH SCHOOL | 10200 E. BROOKSIDE DR | | | | BATON ROUGE | LA | 70818 | |
| CENTRAL HIGH SCHOOL | 5321 JACKSBORO PIKE | | | | KNOXVILLE | TN | 37918 | |
| CENTRAL HIGH SCHOOL | 401 EAGLE BLVD. | | | | SHELBYVILLE | TN | 37160 | |
| CENTRAL HIGH SCHOOL CHEER | 14075 KEN AUSTIN PARKWAY | | | | BROOKSVILLE | FL | 34613 | |
| CENTRAL MAGNET SCHOOL | 701 EAST MAIN STREET | | | | MURFREESBORO | TN | 37130 | |
| CENTRAL MANUFACTURING | P. O. BOX 420 | | | | GROVELAND | IL | 61535 | |
| CENTRAL MANUFACTURING COMPANY | P O BOX 1900 | | | | PEORIA | IL | 61656 | |
| CENTRAL MANUFACTURING INC | 4258 SPRINGFIELD RD | | | | EAST PEORIA | IL | 61611 | |
| CENTRAL METALS CO., INC. | 950 MARIETTA ST. NW | | | | ATLANTA | GA | 30318 | |
| CENTRAL METROPOLITAN CME CHURCH | ATTN: JOHN WALKER JR. | 4611 PEARL STREET | | | JACKSONVILLE | FL | 32206 | |
| CENTRAL MISSIONARY BAPTIST | 1032 50TH ST. NORTH | | | | BIRMINGHAM | AL | 35212 | |
| CENTRAL NAT'L GOTTESMAN, INC. | THREE MANHATTANVILLE ROAD | THREE MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| CENTRAL NATIONAL GOTTESMAN | THREE MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | |
| CENTRAL NATIONAL GOTTESMAN, INC. | ATTN: DIANA SIANO | THREE MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| CENTRAL NATIONAL GOTTSMAN | THREE MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | |
| CENTRAL NATIONAL-GOTTESMAN | PORT OF SEATTLE | | | | SEATTLE | WA | | |
| CENTRAL NATIONAL-GOTTESMAN, INC. | THREE MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | 2110 |
| CENTRAL OREGON BEVERAGE RECYCLERS | PO BOX 22134 | | | | EUGENE | OR | 97402 | 0415 |
| CENTRAL OREGON RECYCLING, INC. | 340 SE LOGSDEN | SUITE 100 | | | BEND | OR | 97702 | |
| CENTRAL OREGON WORKENSPORT | 1310 SE REED MARKET RD., SUITE A | | | | BEND | OR | 97702 | |
| CENTRAL PAPER STOCK | 6665 JONAS PLACE | | | | ST. LOUIS | MO | 63134 | |
| CENTRAL PARK | 1101 W. COMMERCE AVENUE | | | | HAINES CITY | FL | 33844 | |
| CENTRAL PLUMBING COMPANY | 8367 GREENWELL SPRINGS RD. | | | | BATON ROUGE | LA | 70814 | |
| CENTRAL RIDGE ELEMENTARY SCHOOL | 185 W. CITRUS SPRINGS BLVD. | | | | CITRUS SPRINGS, | FL | 34434 | |
| CENTRAL SERVICE & REPAIR, INC. | P.O.BOX 106 | | | | FLORAL CITY, | FL | 34436 | |
| CENTRAL STATES ENTERPRISES,INC. | P.O. BOX 2331 | | | | LAKE CITY | FL | 32056 | |
| CENTRAL STATES FIBER | 6063 E 600 NORTH | | | | SHELBYVILLE | IN | 46176 | |
| CENTRAL TIRE SERVICE, LLC | P.O. BOX 296 | | | | UMATILLA, | FL | 32784 | |
| CENTRAL UMC | 201 E THIRD AVE | | | | KNOXVILLE | TN | 37917 | |
| CENTRAL UNITED METHODIST CHUR. | 2415 GRAND AVE. | | | | FT. MYERS | FL | 33901 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CENTRAL VIRGINIA WASTE MGT. AUTHORITY | 2100 W. LABURNUM AVENUE | SUITE 105 | | | RICHMOND | VA | 23227 | |
| CENTRAL WEB CALGARY | 278, 19TH STREET NE | | | CALGARY, ALBERTA T2E 8P9 CANADA | | | | |
| CENTREVILLE MIDDLE SCHOOL | 231 RUTHSBURG ROAD | | | | CENTREVILLE | MD | 21617 | |
| CENTRIFUGAL TECHNOLOGIES,INC. | P. O. BOX 1028 | | | | MAYFIELD | KY | 42066 | |
| CENTRYLINK | PO BOX 96064 | | | | CHARLOTTE | NC | 28296 | 0064 |
| CENTURY DOCUMENT MANAGEMENT | ATTN: BRIAN ALTMAN | 500 S. FLORIDA AVE. SUITE 700 | | | LAKELAND | FL | 33801 | |
| CENTURY LINK | P. O. BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| CENTURY PLAZA ASSOCIATION | 1012 N. OCEAN BLVD. | | | | POMPANO BEACH | FL | 33062 | |
| CENTURY SERVICES, INC. | 10 DIRECTOR COURT, SUITE 203 | LOAD RUNNER | | VAUGHAN, ON L4L 7E8 CANADA | | | | |
| CENVEO | P.O. BOX 31001-1187 | | | | PASADENA | CA | 91110 | 1187 |
| CENVEO | 5800 TULANE DRIVE | 5800 TULANE DRIVE | | | ATLANTA | GA | 30336 | |
| CENVEO | PO BOX 24667 | | | | SEATTLE | WA | 98124 | 0667 |
| CERAMIC & METAL COATINGS CORP | P.O. BOX 1868 | 345 JOHN PRICE DRIVE | | | MCDONOUGH | GA | 30253 | 1868 |
| CERAMIC COOLING TOWER | PO BOX 601656 | | | | CHARLOTTE | NC | 28260 | 1656 |
| CERTEGY CHECK SERVICES, INC. | P.O. BOX 30038 | | | | TAMPA | FL | 33630 | 3038 |
| CERTEX USA | 6200 HUMPHREYS STREET, SUITE C | | | | HARAHAN | LA | 70123 | |
| CERTI-FIT | 5021 OLD DIXIE HWY | | | | FOREST PARK | GA | 30297 | 2284 |
| CERTIFIED HYDRAULICS | 21804 MOUNTAIN HWY E | PMB # 37 | | | SPANAWAY | WA | 98387 | |
| CERTIFIED INDUSTRIAL MAINTENANCE | 1505 STATE ROAD 37 S | | | | MULBERRY | FL | 33860 | |
| CERTIFIED LABORATORIES | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1232 |
| CERTIFIED LABORATORIES | PO BOX 2493 | | | | FORT WORTH | TX | 76113 | 2493 |
| CERTIFIED LABORATORIES | PO BOX 971327 | | | | DALLAS | TX | 75397 | 1327 |
| CERTIFIED SLINGS | 2015 ARCADIA ST | | | | FT MYERS | FL | 33916 | |
| CERTIFIED SLINGS INC. | P O BOX 180127 | | | | CASSELBERRY | FL | 32718 | 0127 |
| CERTIFIT AUTO BODY PARTS | 3170 SOUTH 900 WEST | | | | SALT LAKE CITY | UT | 84119 | 3316 |
| CEVA LOGISTICS | ATTN: KEN CONNORS | 12200 WESTPORT ROAD | | | LOUISVILLE | KY | 40245 | |
| CF HOSPITALITY,INC. | 60 SOUTH IVANHOE BLVD | | | | ORLANDO | FL | 32804 | |
| CG COMMERCIAL FINANCE | 660 NEWPORT CENTER DR., SUITE 800 | | | | NEWPORT BEACH | CA | 92660 | |
| CGAS (AUDOBON) | ATTN: HARRIET ROBERTSON | PO BOX 21726 | | | ST SIMONS | GA | 31522 | |
| CH MURPHY/CLARK-ULLMAN INC | 5565 N DOLPHIN STREET | | | | PORTLAND | OR | 97217 | |
| CH2M HILL | P.O. BOX 428 | | | | CORVALLIS | OR | 97339 | 0428 |
| CH2M HILL INC | M/S 64, PO BOX 4000 | | | | PORTLAND | OR | 97208 | |
| CHAD BURNETTE | | | | | | | | |
| CHADWELL ELEMENTARY | 321 PORT DRIVE | | | | MADISON | TN | 37115 | |
| CHAFIN, SARAH M. | 302 DAMON DRIVE | | | | E. DUBLIN | GA | 31027 | |
| CHAHTA IMA ELEMENTARY | 27488 PICHON RD. | | | | LACOMBE | LA | 70445 | |
| CHAIN REPS, INC. | P.O. BOX 2267 | CHAIN DRIVE | | | SAVANNAH | GA | 31402 | |
| CHALKER ELEMENTARY PTA | 325 NORTH BOOTH RD | | | | KENNESAW | GA | 30144 | |
| CHALKER, CHARLES FRANKLIN | 1144 HWY #1 NORTH | | | | SWAINSBORO | GA | 34017 | |
| CHALKVILLE ELEMENTARY SCHOOL | 940 CHALKVILLE SCHOOL ROAD | | | | CHALKVILLE | AL | 35215 | |
| CHALLENGE ENTERPRISES OF NORTH FLORIDA | 3530 ENTERPRISE WAY | | | | GREEN COVE SPRINGS | FL | 32043 | |
| CHALLENGE ENTERPRISES OF NORTH FLORIDA | 3530 ENTERPRISE WAY | | | | GREEN COVE SPRING | FL | 32043 | |
| CHALLENGE ENTERPRISES OF NORTH FLORIDA,I | ATTN: NANCY KEATING | 3530 ENTERPRISE WAY | | | GREEN COVE SPRINGS | FL | 32043 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHALLENGE LEARNING CENTER | ATTEN: BESSIE WHITFIELD | 1301 NW LABONTE LANE | | | LAKE CITY | FL | 32055 | |
| CHALLENGER K - 8 | 13400 ELGIN BOULEVARD | | | | SPRING HILL | FL | 34609 | |
| CHALLENGER LIFTS INC | 200 CABEL STREET | | | | LOUISVILLE | KY | 40206 | 1810 |
| CHALLENGER MOTOR FREIGHT | ACCOUNTS RECEIVABLE | 300 MAPLE GROVE ROAD | | CAMBRIDGE, ON N3E 1B7 CANADA | | | | |
| CHALLENGER, GRAY, & CHRISTMAS, INC | P. O.BOX 324 | | | | WINNETKA | IL | 60093 | |
| CHAMBER OF COMMERCE | PO BOX 818 | | | | DUBLIN | GA | 31040 | |
| CHAMBERLAYNE BAPTIST CHURCH | BSA TROOP 508 | 215 WILKINSON ROAD | | | RICHMOND | VA | 23227 | |
| CHAMBERLAYNE ELEMENTARY SCHOOL | 8200 ST. CHARLES ROAD | | | | RICHMOND | VA | 23227 | |
| CHAMBERS & SONS | DBA CHAMBERS & SON PAVING | 2455 OLD ALABAMA RD | | | AUSTELL | GA | 30168 | |
| CHAMBERS, FORD | 1521 HAYS CIRCLE | | | | BIRMINGHAM | AL | 35216 | |
| CHAMBERS, LUANN | 4379 DEPOT RIDGE CT. | | | | BUFORD | GA | 30518 | |
| CHAMBERSBURG WASTE PAPER CO,INC. | P.O.BOX 975 | | | | CHAMBERSBURG | PA | 17201 | 0975 |
| CHAMBERSBURG WASTE PAPER COMPANY, INC | PO 975 | | | | CHAMBERSBURG | PA | 17201 | |
| CHAMBERSBURG WASTEPAPER COMPANY | P.O.BOX 975 | | | | CHAMBERSBURG | PA | 17201 | 0975 |
| CHAMBLEE CITY HALL | 5468 PEACHTREE RD. | | | | CHAMBLEE | GA | 30341 | |
| CHAMBLEE HIGH SCHOOL | CHAMBLEE HIGH SCHOOL | 3688 CHAMBLEE DUNWOODY RD | | | CHAMBLEE | GA | 30341 | |
| CHAMBLEE MIDDLE SCHOOL | 3601 SEXTON WOODS ROAD | | | | CHAMBLEE | GA | 30341 | |
| CHAMBLEE SARDIS LODGE #444 | PO BOX 80252 | | | | CHAMBLEE | GA | 30366 | 0252 |
| CHAMNESS, MARGARET E. | 1211 CHENNAULT DRIVE | | | | DUBLIN | GA | 31021 | |
| CHAMPION FIRE PROTECTION, INC. | 825 WHEATON ST. | | | | SAVANNAH | GA | 31401 | |
| CHAMPION GRAPHIC COMMUNICATIONS | P O BOX 77551 | | | | BATON ROUGE | LA | 70879 | |
| CHAMPION GRAPHIC COMMUNICATIONS | PO BOX 2146 | | | | HUNTINGTON | WV | 25721 | 2146 |
| CHAMPS GOSPEL SING | PO BOX 2123 CSS | | | | DUBLIN | GA | 31040 | |
| CHANCE, NATHAN D | 506 ETOWAH ST. | | | | ACWORTH | GA | 30102 | |
| CHANCEL CHOIR/JONES MEMORIAL METHODIST | ATTN DONNA LEONI | 60 DOVE CT | | | MCDONOUGH | GA | 30252 | 8514 |
| CHANCELLOR ELEMENTARY SCHOOL | 5995 PLANK RD. | | | | FREDERICKSBURG | VA | 22407 | |
| CHANCELLOR ELEMENTARY SCHOOL | 5995 PLANK ROAD | | | | FREDRICKBURG | VA | 22407 | |
| CHANCELLOR HIGH SCHOOL | 6300 HARRISON RD. | | | | FREDERICKSBURG | VA | 22407 | |
| CHANCELLOR MIDDLE SCHOOL | 6320 HARRISON ROAD | | | | FREDERICKSBURG | VA | 22407 | |
| CHANCELLOR'S VILLAGE | 12100 CHANCELLOR'S VILLAGE LANE | | | | FREDERICKSBURG | VA | 22407 | |
| CHANDLER MIDDLE | C/O LYNN BRAGGA(CHANDLER) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| CHANDLER WINE | 4784 CENTERLINE DRIVE | | | | KNOXVILLE | TN | 37917 | |
| CHANEL INTER-PAROCHIAL SCHOOL | 2590 HWY. 44 | | | | PAULINA | LA | 70763 | |
| CHANNEL-TRACK & TUBE-WAY INDUSTRIES, INC | PO BOX 1759 DEPT 519 | | | | HOUSTON | TX | 77251 | 1759 |
| CHANNELL, SUSAN - PETTY CASH | | | | | | | | |
| CHANNELL, SUSAN W. | P. O. BOX 205 | | | | ADRIAN | GA | 31002 | |
| CHAPEL BY THE SEA | PO BOX 2997 | | | | FORT MYERS BEACH | FL | 33932 | |
| CHAPEL HILL ELEMENTARY | 4433 COURSEY LAKE RD | | | | DOUGLASVILLE | GA | 30135 | |
| CHAPEL HILL ELEMENTARY | 4795 NASHVILLE HIGHWAY | | | | CHAPEL HILL | TN | 37034 | |
| CHAPEL HILL HIGH SCHOOL | ATT: MARK BENEDICT | 4899 CHAPEL HILL ROAD | | | DOUGLASVILLE | GA | 30135 | |
| CHAPEL HILL HIGH SCHOOL | 4899 CHAPEL HILL ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| CHAPEL HILL MID-DOUGLAS CTY | 3989 CHAPEL HILL MIDDLE SCHOOL | ATTN:  DEENIE COOK | | | DOUGLASVILLE | GA | 30135 | |
| CHAPEL HILL MIDDLE SCHOOL | ATT: DANIELLE FARAJ | 3535 DOGWOOD FARM ROAD | | | DECATUR | GA | 30034 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHAPEL HILL PUBLISHING CO. | MCCLATCHY NEWSPAPERS, INC. | MCCLATCHY NEWSPAPERS, INC. | P. O. BOX 15779 | | SACRAMENTO | CA | 95852 | |
| CHAPEL IN THE PINES PRESBYTERIAN CHURCH | 2269 CHAPEL ROAD | | | | BIRMINGHAM | AL | 35226 | |
| CHAPLINE HOUSE SENIOR APARTMENTS | 125 ALLNUT COURT | | | | PRINCE FREDERICK | MD | 20678 | |
| CHAPLINE RETIREMENT COMMUNITY | 125 ALLNUT COURT | | | | PRINCE FREDERICK | MD | 20678 | |
| CHAPMAN INTERMEDIATE SCHOOL | 6500 PUTNAM FORD DRIVE | | | | WOODSTOCK | GA | 30189 | |
| CHAPMAN, BRADLEY L. | 128 HOWELL DRIVE | | | | CANTON | GA | 30115 | |
| CHAPMAN, PAMELA S. | P O BOX 1033 | | | | Newberg | OR | 97132 | |
| CHAPPELL, MARGARETTE | 410 ROBERSON ST | | | | DUBLIN | GA | 31021 | |
| CHAPS PARTY RENTAL | 5604 CRAWFORD ST. SUITE B | | | | HARAHAN | LA | 70123 | |
| CHAPTER 13 TRUSTEE | P.O. BOX 102173 | | | | ATLANTA | GA | 30368 | 2173 |
| CHAPTER 13 TRUSTEE OFFICE, SAVANNAH | P. O. BOX 116561 | | | | ATLANTA | GA | 30368 | 6561 |
| CHARITY & LOVE, INC. | P.O. BOX 580758 | | | | ORLANDO | FL | 32258 | |
| CHARITY COMMITTEE | ATTN: PENNY HARRISON | 1001 INDUSTRIAL PKWY | | | MCDONOUGH | GA | 30253 | |
| CHARLENE KRUM | 4218 S. WOODRUFF ROAD | | | | SPOKANE | WA | 99206 | |
| CHARLES ANDERSON | ABCO WELDING | 6878 YORKDALE DR. | | | BATON ROUGE | LA | 70811 | |
| CHARLES BARRETT ELEMENTARY SCHOOL | 1115 MARTHA CUSTIS DRIVE | | | | ALEXANDRIA | VA | 22302 | |
| CHARLES BYRGE | 6328 OTTINGER LANE | | | | KNOXVILLE | TN | 37920 | |
| CHARLES CITY LANDFILL | 8000 CHAMBERS ROAD | | | | CHARLES CITY | VA | 23030 | |
| CHARLES D. PARRISH | 311 PARRISH AVE. | | | | ORLANDO | FL | 32835 | |
| CHARLES DWAYNE PARRISH | 311 PARRISH AVE | | | | ORLANDO | FL | 32835 | |
| CHARLES DWAYNE PARRISH | 311 PARRISH | | | | ORLANDO | FL | 32835 | |
| CHARLES E. HOBSON JR. | GAINESVILLE DIVISION-PETTY CASH | 5121 NE 63RD AVENUE | | | GAINESVILLE | FL | 32609 | |
| CHARLES ELLIS MONTESSORI ACADEMY | 220 EAST 49TH STREET | | | | SAVANNAH | GA | 31405 | |
| CHARLES FLAHIVE III | 2809 SW 4TH STREET | | | | LEHIGH ACRES | FL | 33936 | |
| CHARLES GOSTON | | | | | | | | |
| CHARLES HOBSON JR | GAINESVILLE DIV-PETTY CASH | 5121 NE 63RD AVE. | | | GAINESVILLE | FL | 32609 | |
| CHARLES HOBSON, JR. | 4534 SW 14TH PLACE | | | | LAKE BUTLER | FL | 32054 | |
| CHARLES MOORE | 8981 E HWY 25 | | | | BELLEVIEW | FL | 34420 | 7409 |
| CHARLES MOORE HAULING & RECYCLING, INC. | P.O. BOX 533 | | | | LIVE OAK | FL | 32064 | 0533 |
| CHARLES R. TURNER | 2281 NO. UNION ROAD | | | | MIDDLETOWN | OH | 45044 | |
| CHARLES SCOTT | 21373 LOWE DAVIS RD. | | | | COVINGTON | LA | 70435 | |
| CHARLES SHAW | | | | | | | | |
| CHARLES W. VOLLMER | 2296 ELIZA BEAUMONT LANE | | | | BATON ROUGE | LA | 70808 | |
| CHARLES W.DAVIS | 5324 MASSAPONAX CHURCH RD | | | | FREDERICKSBURG | VA | 22407 | |
| CHARLESTON NEWSPAPERS | 1001 VIRGINIA STREET EAST | 1001 VIRGINIA STREET EAST | | | CHARLESTON | WV | 25301 | |
| CHARLIE & SON TRASH SERVICE | 3665 ELM FARM ROAD | | | | WOODBRIDGE | VA | 22191 | |
| CHARLIE & SON TRASH SERVICE | ACCOUNTS PAYABLE DEPT. | 3665 ELM FARM RD. | | | WOODBRIDGE | VA | 22191 | |
| CHARLIE COOPER | 1735 DULUTH HIGHWAY | | | | LAWRENCEVILLE | GA | 30043 | |
| CHARLIE DAVIS | 250 OTTAWA AVENUE | | | | LOUISVILLE | KY | 40209 | |
| CHARLOTTE BEHAVORAL HEALTH CARE | 17000 EDUCATION AVE. | | | | PUNTA GORDA | FL | 33950 | 6222 |
| CHARLOTTE BLIZZARD | 1841 CLACKSTER ROAD #23 | | | | KEIZER | OR | 97303 | |
| CHARLOTTE CO TRANSIT | 25490 AIRPORT RD. | | | | PUNT GORDA | FL | 33950 | |
| CHARLOTTE COUNTY BOARD OF COMMISSIONERS | C/O ENVIRONMENTAL & EXTENSION SERV | 25550 HARBOR VIEW RD | SUITE #2 | | PORT CHARLOTTE | FL | 33980 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHARLOTTE COUNTY BUDGET OFFICE | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY FIRE & EMS | 26571 AIRPORT RD. | | | | PUNTA GORDA | FL | 33982 | |
| CHARLOTTE COUNTY HUMAN SERVICES | 512 E. GRACE ST. | | | | PUNTA GORDA | FL | 33950 | |
| CHARLOTTE COUNTY MPO | 1105 TAYLOR RD | SUITE G | | | PUNTA GORDA | FL | 33948 | |
| CHARLOTTE COUNTY PUBLIC WORKS | C/O MR. MARTY SIMONE | PUBLIC WORKS FINANCE | 7000 FLORIDA STREET | | PUNTA GORDA | FL | 33950 | |
| CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW RD.  #1 | | | | PORT CHARLOTTE | FL | 33980 | |
| CHARLOTTE ELEMENTARY SCHOOL | 200 HUMPHRIES STREET | | | | CHARLOTTE | TN | 37036 | |
| CHARLOTTE HARBOR ENVIRONMENTAL CENTER, I | 10941 BURNT STORE RD. | | | | PUNTA GORDA | FL | 33955 | |
| CHARLOTTE HIGH SCHOOL | 1250 COOPER ST | | | | PUNTA GORDA | FL | 33950 | |
| CHARLOTTE MIDDLE SCHOOL | 250 HUMPHRIES STREET | | | | CHARLOTTE | TN | 37036 | |
| CHARLOTTE OBSERVER | PO BOX 32188 | | | | CHARLOTTE | NC | 28232 | |
| CHARLOTTE OBSERVER, THE | P. O. BOX 32188 | P. O. BOX 32188 | | | CHARLOTTE | NC | 28232 | |
| CHARLOTTE PARK ELEMENTARY | 480 ANNEX AVE | | | | NASHVILLE | TN | 37209 | |
| CHARLOTTE PRINTING | 200 E. VENICE AVE. | | | | VENICE | FL | 34285 | |
| CHARLOTTE PRINTING | ATTN:  DIANE PAUTZZO | 23170 HARBORVIEW RD | | | CHARLOTTE HARBOR | FL | 33950 | |
| CHARLOTTE PRINTING - ROLL OFF | 200 E. VENICE AVE. | | | | VENICE | FL | 34285 | |
| CHARLOTTE SPORTS PARK | ATTN: MIKE KOENIG | 2300 EL JOBEAN RD | | | PUNTA GORDA | FL | 33948 | |
| CHARLOTTE SUN | | | | | | | | |
| CHARLTON COUNTY COMMUNITY SC | ROUTE 1, BOX 3010 | | | | FOLKSTON | GA | 31537 | |
| CHARTER HOUSE FURNITURE | PO BOX 9 | | | | DUMFRIES | VA | 22026 | |
| CHASE ASSOCIATES | PO BOX 75 | | | | EDGECOMB | ME | 04556 | |
| CHASE STAFFING | P.O. BOX 534501 | | | | ATLANTA | GA | 30353 | 4501 |
| CHASE STAFFING SERVICE, INC | P O BOX 76340 | | | | ATLANTA | GA | 30358 | 1340 |
| CHASTAIN, KENNETH G. | 5595 RIVERSIDE DRIVE | | | | MCMINNVILLE | OR | 97128 | |
| CHASTAIN, LARRY G. | 220 SW DANIELS ST. | | | | McMinnville | OR | 97128 | |
| CHASTAIN, ROBBY | 14720 SE LAFAYETTE HWY. | | | | DAYTON | OR | 97114 | |
| CHATEAU ELAN | 6060 GOLF CLUB  DR. | | | | BRASELTON | GA | 30517 | |
| CHATHAM COUNTY | ATTN: VIRGINIA LAMB | P. O. BOX 8161 | | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY - CHEVIS RD. | ATTN: VIRGINA LAMB | P.O. BOX 8161 | | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY - RCEC | ATTN: VIRGINA LAMB | P O BOX 8161 | | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY - SHARON PK | ATTN: VIRGINA LAMB | P.O. BOX 8161 | | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY - WILMINGTON ISL. | ATTN: VIRGINA LAMB | P.O. BOX 8161 | | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY ADMINISTRATIVE SERVICES | FOR CHATHAM COUNTY | 425 AUGUSTA AVENUE | | | SAVANNAH | GA | 31408 | |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 9827 | | | | SAVANNAH | GA | 31412 | 0027 |
| CHATHAM COUNTY TRANSFER | P O BOX 843898 | | | | DALLAS | TX | 75284 | 3898 |
| CHATTAHOOCHEE ELEMENTARY | ATTN: JON DAVID FORRESTER | 2930 ALBION FARM ROAD | | | DULUTH | GA | 30096 | |
| CHATTAHOOCHEE ELEMENTARY | 2800 HOLTZCLAW ROAD | | | | CUMMING | GA | 30136 | |
| CHATTAHOOCHEE HIGH SCHOOL | ATTN: MR.DELL PAMPLIN | 5230 TAYLOR ROAD | | | ALPHARETTA | GA | 30022 | |
| CHATTANOOGA TIMES | 400 EAST 11TH STREET | | | | CHATTANOOGA | TN | 37403 | |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH ST. | | | | CHATTANOOGA | TN | 37403 | |
| CHAVEZ LUMBER, INC. | 13025 SW TUALATIN-SHERWOOD RD | | | | SHERWOOD | OR | 97140 | |
| CHE RESIDENTS | C/O JOANNE COTTON | APT. I517 | 1001 CARPENTERS WAY | | LAKELAND | FL | 33809 | |
| CHEATHAM COUNTY CENTRAL HIGH SCHOOL | ONE CLUB CIRCLE | | | | ASHLAND CITY | TN | 37015 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHEATHAM COUNTY ELEMENTARY | 3120 HIGHWAY 12 NORTH | | | | CHAPMANBORO | TN | 37035 | |
| CHEATHAM COUNTY MIDDLE SCHOOL | 700 SCOUTVIEW DRIVE | | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY RECYCLES | 100 PUBLIC SQUARE | | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM HILL ELEMENTARY PTA | 1350 JOHN WARD ROAD | | | | MARIETTA | GA | 30064 | |
| CHEATHAM PARK ELEMENTARY | 301 LOCUST STREET | | | | SPRINGFIELD | TN | 37172 | |
| CHECKERS CAFE | 901 N BRUTSCHER ST | | | | NEWBERG | OR | 97132 | |
| CHEHALEM CONCRETE PUMPING CO. | PO BOX 177 | | | | MCMINNVILLE | OR | 97128 | |
| CHEHALEM GLENN GOLF COURSE | 4501 E. FERNWOOD ROAD | | | | NEWBERG | OR | 97132 | |
| CHEHALEM PARK & RECREATION DISTRICT | 1802 HAWORTH AVENUE | | | | NEWBERG | OR | 97132 | |
| CHEHALEM PHYSICAL THERAPY INC | PO BOX 1968 | | | | LAKE OSWEGO | OR | 97035 | |
| CHEHALEM SIGN | 115 S WASHINGTON | | | | NEWBERG | OR | 97132 | |
| CHEHALEM SIGN COMPANY | 115 S WASHINGTON | | | | NEWBERG | OR | 97132 | |
| CHEHALEM VALLEY ACADEMY | P.O. BOX 936 | | | | NEWBERG | OR | 97132 | |
| CHEHALEM VALLEY BABE RUTH | P.O. BOX 481 | | | | NEWBERG | OR | 97132 | |
| CHEHALEM VALLEY CHAMBER OF COMMERCE | 415 WEST SHERIDAN STREET | | | | NEWBERG | OR | 97132 | |
| CHEHALEM VALLEY CHAMBER OF COMMERCE | C/O BUSINESS/SCHOOL PARTNERSHIP | 15 EAST SHERIDAN STREET | | | NEWBERG | OR | 97132 | |
| CHEHALEM VALLEY MIDDLE SCHOOL | DOERNBECHER PROJECT | 403 WEST FOOTHILLS | | | NEWBERG | OR | 97132 | |
| CHEHALEM YOUTH & FAMILY SERVICES | 501 EAST FIRST STREET | | | | NEWBERG | OR | 97132 | |
| CHELSEA S. LEWANDOWSKI | HOOPER, ENGLUND & WEIL LLP | 1100 SW SIXTH AVE. | SUITE 1507 | | PORTLAND | OR | 97204 | |
| CHEM CANS | DBA VR CONSTRUCTION, INC | PO BOX 713 | | | MCMINNVILLE | OR | 97128 | |
| CHEM SYSTEMS INC | 3390 MAINWAY BURLINGTON | | | ONTARIO L7M1A8 CANADA | | | | |
| CHEM-PRUF DOOR CO. | P. O. BOX 4560 | BROWNSVILLE COMPRESS BLDG 1000 | | | BROWNSVILLE | TX | 78523 | |
| CHEM-SPEC CORPORATION | 205 ATWELL AVE. | | | | GREENSBORO, | NC | 27406 | |
| CHEMEKETA COMMUNITY COLLEGE | EMERGENCY SERVICES BLDG 14 | PO BOX 14007 | | | SALEM | OR | 97309 | |
| CHEMETCO | 34 N 45TH AVE, STE.E | | | | PHOENIX | AZ | 85043 | |
| CHEMICAL SOUTH TRANSPORT | PO BOX 7179 | | | | GARDEN CITY | GA | 31418 | |
| CHEMICAL TESTING MOBILE | 2025 WEST 12TH AVENUE | | | | EUGENE | OR | 97402 | |
| CHEMICAL TESTING MOBILE SERVICES | 2025 WEST 12TH AVE | | | | EUGENE | OR | 97402 | |
| CHEMINEER INC. C/O DELTA - P PROCESS SOL | P.O. BOX 713113 | | | | COLUMBUS | OH | 43271 | 3113 |
| CHEMINEER, INC. | P.O. BOX 713113 | | | | COLUMBUS | OH | 43271 | 3113 |
| CHEMTECH INDUSTRIAL SERVICES | 1811-A BAKER WAY LOOP | | | | KELSO | WA | 98626 | |
| CHEMTRAC SYSTEMS | 6991 PEACHTREE INDUST'L BLVD BLD. 6 | | | | NORCROSS | GA | 30092 | |
| CHEMTRADE PERFORMANCE | 3597 COLLECTION CENTER | | | | CHICAGO | IL | 60693 | |
| CHEMTRADE PERFORMANCE CHEMICALS US, LLC | DEPT. H 78100 | P. O. BOX 78000 | | | DETROIT | MI | 48278 | 0100 |
| CHEMTRADE PERFORMANCE CHEMICALS US, LLC | DEPT # 78100 | PO BOX 78000 | | | DETROIT | MI | 48278 | 0100 |
| CHEMTRONICS | 8125 COBB CENTE4R DRIVE | | | | KENNESAW | GA | 30152 | |
| CHENEVERT TRUE VALUE HARDWARE | 2989 MONTERREY DR | | | | BATON ROUGE | LA | 70814 | |
| CHENEY ELEMENTARY SCHOOL | 2000 N FORSYTH RD | | | | ORLANDO, | FL | 32807 | |
| CHEROKEE CO HUMANE SOCIETY | P O BOX 2299 | | | | WOODSTOCK | GA | 30188 | |
| CHEROKEE COUNTY FIRE DISTRICT | CHEROKEE COUNTY FIRE -EMA | ACCOUNTS RECEIVABLE | 150 CHATTIN DRIVE | | CANTON | GA | 30115 | |
| CHEROKEE COUNTY PUBLIC LIBRARIES | 116 BROWN INDUSTRIAL PARKWAY | | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY RECYCLE CENTER | 470 BLALOCK ROAD | | | | CANTON | GA | 30115 | |
| CHEROKEE HIGH SCHOOL | 930 MARIETTA HWY | | | | CANTON | GA | 30114 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHEROKEE MILLWRIGHT | 1034 ROSS DRIVE | | | | MARYVILLE | TN | 37801 | |
| CHEROKEE SCOUT, THE | P. O. BOX 792 | % COMMUNITY NEWSPAPERS | | | ATHENS | GA | 30603 | |
| CHEROKEE SPRINGS BAPTIST CHURCH | 2699 CHESNEE HWY | | | | SPARTANBURG | SC | 29307 | |
| CHEROKEE TRUCK LEASING, INC. | 116 CONNECTOR PARK COURT | | | | PIEDMONT | SC | 29673 | |
| CHERRY BEKAERT & HOLLAND LLP | PO BOX 25549 | | | | RICHMOND | VA | 23261 | 5549 |
| CHERRY CITY METALS | PO BOX 5191 | | | | SALEM | OR | 97304 | |
| CHERRYTREE RECYCLING, INC | P O BOX 393 | | | | EVINSTON | FL | 32633 | |
| CHERYL BOLTHOUSE | | | | | NEWBERG | OR | 97132 | |
| CHESAPEAKE BAY FOUNDATION | 1108 E MAIN ST. | SUITE 1600 | | | RICHMOND | VA | 23219 | |
| CHESAPEAKE FIBER RESOURCES | P.O. BOX 928 | | | | URBANNA | VA | 23175 | |
| CHESAPEAKE FIBER RESOURCES, INC. | PO BOX 928 | | | | URBANNA | VA | 23175 | |
| CHESNEE HIGH SCHOOL | 795 SOUTH ALABAMA AVE. | | | | CHESNEE | SC | 29323 | |
| CHESNEE MIDDLE SCHOOL | 805 SOUTH ALABAMA AVE | | | | CHESNEE | SC | 29323 | |
| CHESSON, STANLEY H. | 195 COLONIAL DRIVE | | | | WOODSTOCK | GA | 30189 | |
| CHESTATEE ELEMENTARY | C/O DONNA KIRKLAND | 6945 KEITH BRIDGE ROAD | | | GAINESVILLE | GA | 30506 | |
| CHESTATEE HIGH SCHOOL | ATTN:  BILL THOMPSON | 3005 SARDIS ROAD | | | GAINESVILLE | GA | 30506 | |
| CHESTER GARVIN & SONS INC | 1023 N QUAKER LANE | | | | ALEXANDRIA | GA | 22302 | |
| CHESTER MIDDLE SCHOOL | 3900 W HUNDRED ROAD | | | | CHESTER | VA | 23831 | |
| CHESTERFEILD COMMUNITY HIGH SCHOOL | 12400 BRANDERS BRIDGE RD | | | | CHESTER | VA | 23831 | |
| CHESTERFIELD ANIMAL CONTROL | 9300 PUBLIC WORKS RD | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD BAPTIST CHURCH | C/O YOUTH DEPT. | 16520 HULL STREET ROAD | | | MOSELEY | VA | 23120 | |
| CHESTNUT ELEM PTA | 4576 N. PEACHTREE RD. | | | | DUNWOODY | GA | 30338 | |
| CHESTNUT GROVE BAPTIST CHURCH | 2299 ROSEBUD ROAD | | | | GRAYSON | GA | 30017 | |
| CHESTNUT MOUNTAIN SCHOOL | 4670  WINDER HIGHWAY | | | | FLOWERY BRANCH | GA | 30542 | |
| CHESTNUT RIDGE CHURCH ROLL OFF | 408 W. PENINSULA DRIVE | | | | LAURENS | SC | 29360 | |
| CHIARAMONTE ELEMENTARY | 6001 SOUTH HIMES | | | | TAMPA | FL | 33611 | |
| CHICAGO BLOWER CORPORATION | 1921 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | 5319 |
| CHICAGO SUN TIMES | 2800 SOUTH ASHLAND AVENUE | 2800 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60608 | |
| CHICAGO SUN-TIMES | ATTN: JIM ROOD | 2800 SOUTH ASHLAND AVE. | | | CHICAGO | IL | 60608 | |
| CHICAGO TITLE INSURANCE CO. OF OREGON | 888 SW 5TH AVENUE | SUITE 930 | | | PORTLAND | OR | 97204 | |
| CHICAGO TUBE & IRON | PO BOX 92463 | | | | CHICAGO | IL | 60675 | 2463 |
| CHICK-FIL-A | 245 PEACHTREE CENTER AVE. | SUITE 1800 | | | ATLANTA | GA | 30303 | |
| CHICKAHOMINY MIDDLE SCHOOL/SCA | 9450 ATLEE STATION RD. | | | | MECHANICSVILLE | VA | 23116 | |
| CHIEFLAND CITIZEN | P. O. BOX 980 | P. O. BOX 980 | | | CHIEFLAND | FL | 32626 | |
| CHIH CHIEN CHEN | CITIBANK, F.S.B. | 1699 EAST WOODFIELD RD | | | SCHAUMBURG | IL | 60173 | |
| CHILD SUPPORT ENFORCEMENT,FSR | P.O. BOX 1800 | | | | CARROLLTON | GA | 30112 | 1800 |
| CHILD TRUCK LINE, INC. | 7117 N. E. 47TH AVE. | | | | VANCOUVER | WA | 98661 | |
| CHILDREN'S CARE OUTREACH | P.O. BOX 776 | | | | BARTOW | FL | 33831 | |
| CHILDREN'S CHRISTIAN CENTER | WEST END CHURCH OF CHRIST | 3534 WEST END AVE. | | | NASHVILLE | TN | 37205 | |
| CHILDREN'S HOSPITAL OF PITTSBURGH FOUNDA | 1251 WATERFRONT PLACE, 5TH FLOOR | | | | PITTSBURGH | PA | 15222 | |
| CHILDREN'S MIRACLE NETWORK | C/O WALMART #0862 | 751 W. OGLETHORPE HWY | | | HINESVILLE | GA | 31313 | |
| CHILDREN'S MIRACLE NETWORK | P O BOX 206 | | | | OKEECHOBEE | FL | 34973 | |
| CHILDS, MELISSA | 210 SPINNER DRIVE | | | | JEFFERSON | GA | 30549 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHILDS, NANCY E. | 667 ROCK FORGE ROAD | | | | JEFFERSON | GA | 30549 | |
| CHILHOWEE HILLS BAPTIST CHURCH | P.O. BOX 6010 | | | | KNOXVILLE | TN | 37914 | |
| CHILHOWEE INTERMEDIATE SCHOOL | ATTN: ROBYN ELLIS | 5005 ASHEVILLE HIGHWAY | | | KNOXVILLE | TN | 37914 | |
| CHILHOWEE VIEW COMMUNITY CLUB | ATTN HOMER WHITEHEAD | 3229 WILLKINSON PIKE | | | MARYVILLE | TN | 37803 | |
| CHIMBORAZO ELEMENTARY SCHOOL | C/O LYNN BRAGGA(CHIMBORAZO) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| CHIMNEY LAKES ELEM SCHOOL | ATTN CAREN GORDON | 9353 STAPLES MILL DR | | | JACKSONVILLE | FL | 32244 | |
| CHIPS AUTO GLASS | 5440 ORANGE AVE | | | | FT PIERCE | FL | 34947 | |
| CHOICE LOGISTICS | FRAN IUZZINI VICE PRESIDENT | 1 WHITEHALL STREET | 12TH FLOOR | | NEW YORK | NY | 10004 | |
| CHOICE WASTE SERVICES INC | 2860 STATE RD 84 | SUITE 103 | | | FORT LAUDERDALE | FL | 33312 | |
| CHOLEE LAKE ELEMENTARY SCHOOL | 668 DILMAN RD | | | | WEST PALM BEACH | FL | 33413 | 3455 |
| CHOLESTECH CORPORATION | DEPT. 05754 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| CHOO CHOO BUILD-IT MART | P O BOX 16328 | | | | DUBLIN | GA | 31040 | |
| CHOWAN NEWS-HERALD | ATTN: JAY JENKINS | PO BOX 1325 | | | AHOSKIE | NC | 27910 | |
| CHRIS CROSS | P.O. BOX 1374 | | | | MANDEVILLE | LA | 70470 | |
| CHRIS CUNNINGHAM | | | | | ASHLAND CITY | TN | 37015 | |
| CHRIS DOUGLAS | 3250 BURLINGTON DRIVE | | | | NEWBERG | OR | 97132 | |
| CHRIS GREEN | 4185 PULLMAN LANE | | | | AUSTELL | GA | 30106 | |
| CHRIS KROTZER | 6408 ITHACA STREET | | | | METAIRIE | LA | | |
| CHRIS LOW | | | | | NEWBERG | OR | 97132 | |
| CHRIS MORGAN | 3512 SAINDON ST | | | | NASHVILLE | TN | 37211 | |
| CHRIS PATTON | 5116 CONSTANCE DRIVE | | | | LOUISVILLE | KY | 40272 | |
| CHRIS ROBERTSON | 8594 RICHMOND AVE. | | | | MANASSAS | VA | 20110 | |
| CHRIS SNYDER | 705 EAST PIEDMONT STREET | | | | CULPEPER | VA | 22701 | |
| CHRIS THOMAS | 33506 RODNEY STREET | | | | WARREN | OR | 97053 | |
| CHRIS WILSON | 214 OTTER CIRCLE | | | | FAYETTEVILLE | GA | 30215 | |
| CHRIS'S PORTABLE TOILETS, INC. | PO BOX 3389 | | | | RIVERVIEW | FL | 33568 | |
| CHRIST AMBASSADOR'S CHURCH | 505 N 28TH AVENUE | | | | HOLLYWOOD | FL | 33020 | |
| CHRIST COMMUNITY CHURCH | 4801 ORANGE GROVE BLVD | | | | N FT. MYERS | FL | 33903 | |
| CHRIST EPISCOPAL CHURCH | 1210 WOOTEN LAKE ROAD NW | | | | KENNESAW | GA | 30144 | |
| CHRIST EPISCOPAL CHURCH OF LONGWOOD | 151 WEST CHURCH AVE | | | | LONGWOOD, | FL | 32750 | |
| CHRIST HISPANIC UNITED METHODIST | 5240 CURRY FORD RD | | | | ORLANDO | FL | 32812 | |
| CHRIST LUTHERAN CHURCH | 2911 DEL PRADO BLVD | | | | CAPE CORAL | FL | 33904 | |
| CHRIST LUTHERAN CHURCH | 3451 30TH AVE N | | | | ST. PETERSBURG | FL | 33713 | |
| CHRIST MESSENGERS IN ACTION INC. | 4236 FOREST HILL BLVD | | | | WEST PALM BEACH | FL | 33406 | |
| CHRIST OUR SHEPARD LUTHERAN CHURCH | 101 N PEACHTREE PARKWAY | | | | PEACHTREE CITY | GA | 30269 | |
| CHRIST THE KING CATHOLIC CHURC | 742 ARLINGTON ROAD | ATTN: MIKE KLIMA | | | JACKSONVILLE | FL | 32211 | |
| CHRIST THE KING CHILD CARE | ATTN: PATTI THOMPSON | 720 ARLINGTON ROAD | | | JACKSONVILLE | FL | 32211 | |
| CHRIST THE KING EPISCOPAL CHUR | EPISCOPAL CHURCH | 26 WILLOW DRIVE | | | ORLANDO | FL | 32807 | |
| CHRIST THE KING LUTHERAN | 1001 W ESPLANARE AVENUE | | | | KENNER | LA | 70065 | |
| CHRIST THE KING LUTHERAN YOUTH GROUP | ATTN: KELLY EDWARDS | 1125 BETTIS TRIBBLE GAP ROAD | | | CUMMING | GA | 30040 | |
| CHRIST THE KING SCHOOL | 3105 BELMONT BLVD. | | | | NASHVILLE | TN | 37212 | |
| CHRIST THE LORD LUTHERAN | 1001 DULUTH HIGHWAY | | | | LAWRENCEVILLE | GA | 30043 | |
| CHRIST THE ROCK CHURCH | 11000 STIRLING ROAD | | | | COOPER CITY | FL | 33328 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHRIST THE SAVIOR | P.O. BOX 15303 | | | | SPRING HILL | FL | 34604 | |
| CHRIST THE SAVIOUR GREEK ORTHODOX CHURCH | P.O. BOX 5566 | | | | SPRINGHILL | FL | 34611 | |
| CHRIST UNITED METHODIST | 745 LAKE MIRIAM DR. | | | | LAKELAND | FL | 33813 | |
| CHRIST UNITED METHODIST CHURCH | 1430 HOMESTEAD RD N | | | | LEHIGH ACRES | FL | 33936 | |
| CHRIST UNITED METHODIST CHURCH | MAGGIE FRANZ | 1340 WOODSTOCK ROAD | | | ROSWELL | GA | 30075 | |
| CHRIST UNITED METHODIST CHURCH | 700 S. MARSHALL | | | | MIDDLETOWN | OH | 45044 | |
| CHRIST UNITED METHODIST/LEESBURG | 1313 GRIFFIN ROAD | | | | LEESBURG, | FL | 34748 | |
| CHRIST UNITED METHODIST/ORLANDO | 408 TUCKER DRIVE | | | | SANFORD, | FL | 32773 | |
| CHRIST WAY FELLOWSHIP | 972 CHRISTY WAY | | | | INVERNESS | FL | 34453 | |
| CHRIST'S COMMUNITY CHURCH | ATTN: FINANCIAL SECRETARY | 1805 EAST GWINNETT STREET | | | SAVANNAH | GA | 31404 | |
| CHRIST,BOB | 3955 SW KINGS VALLEY HWY | | | | DALLAS | OR | 97338 | |
| CHRISTA MCAULIFFE MIDDLE | 6500 LE CHALET BLVD. | | | | BOYNTON BEACH | FL | 33437 | |
| CHRISTIAN BARTON, LLP | 909 EAST MAIN STREET, STE. 1200 | | | | RICHMOND | VA | 23219 | 3095 |
| CHRISTIAN BUILDERS CLASS | PROVIDENCE UNITED METHODIST | CHURCH | 901 S PROVIDENCE RD | | RICHMOND | VA | | |
| CHRISTIAN CITY | ATTN: JOHN DIMMONS | 7300 LESTER RD | | | UNION CITY | GA | 30291 | |
| CHRISTIAN ENTERTAINMENT GUIDE | PO BOX 1043 | | | | PALM CITY | FL | 34991 | |
| CHRISTIAN FM | 6767 20TH ST | | | | VERO BEACH | FL | 32966 | |
| CHRISTIAN HOME & BIBLE SCHOOL | 301 W 13TH AVE | | | | MOUNT DORA, | FL | 32757 | |
| CHRISTIAN LIFE ACADEMY | ATTN: NICHOLE FOX | 2037 QUAIL RUN | | | BATON ROUGE | LA | 70808 | |
| CHRISTIAN LIFE FELLOWSHIP | 19817 W. NEWBERRY RD. | | | | NEWBERRY | FL | 32669 | |
| CHRISTIAN LOVE FELLOWSHIP | 747 SOUTH FEDERAL HIGHWAY | | | | DEERFIELD BEACH | FL | 33441 | |
| CHRISTIAN TOWERS | 1438 CHURCH ST. | | | | DECATUR | GA | 30030 | |
| CHRISTIAN UNITY BAPTIST CHURCH | 11822 PARK WALDORF LANE | SUITE 519 | | | WALDORF | MD | 20601 | |
| CHRISTIAN UNITY BAPTIST CHURCH | P.O. BOX 1440 | | | | WALDORF | MD | 20604 | |
| CHRISTIAN WOMEN'S FELLOWSHIP | ATTN: DR ANNETTE FORD | 921 S PINEHILL RD | | | GRIFFIN | GA | 30224 | |
| CHRISTIAN WOMENS CENTER | P O BOX 803 | | | | GRIFFIN | GA | 30224 | |
| CHRISTIAN, MARK D. | 231 NW 6TH AVE | | | | GAINESVILLE | FL | 32601 | |
| CHRISTIANA ELEMENTARY | 4701 SHELBYVILLE HIGHWAY | | | | CHRISTIANA | TN | 37037 | |
| CHRISTIANA MIDDLE | 4675 SHELBYVILLE PIKE | | | | CHRISTIANA | TN | 37037 | |
| CHRISTIANS IN ACTION INC | 8400 NORTH UNIVERSITY DR. | SUITE #207 | | | TAMARAC | FL | 33321 | |
| CHRISTINA BROWN | 14310 DEVIL'S THREE JUMP ROAD | | | | MILFORD | VA | 22514 | 2040 |
| CHRISTINA JOHNSON | 2233 S.E. 8TH PLACE | | | | GAINESVILLE | FL | 32641 | |
| CHRISTINA L JOHNSON | 380 NW COUNTRY CT | | | | MCMINNVILLE | OR | 97128 | |
| CHRISTINA VANCE | | | | | | | | |
| CHRISTINE NUGEN | 181 MUDDY RIVER ROAD | | | | LAWRENCEVILLE | GA | 30043 | |
| CHRISTINE VANKER | 9131 GREENBRIAR LAND | | | | PORT RICHEY | FL | 34668 | |
| CHRISTOPHER BAILEY | 2921 NE 17TH DRIVE | | | | GAINESVILLE | FL | 32609 | |
| CHRISTOPHER CROSS INC. | P.O. BOX 1393 | | | | MANDEVILLE | LA | 70470 | |
| CHRISTOPHER E. BROWN | 110 S. HARRISON | | | | NEWBERG | OR | 97132 | |
| CHRISTOPHER HOUSE CONDO, INC | 401 BRINY AVE | | | | POMPANO | FL | 33062 | |
| CHRISTOPHER LEE KOON | 3186 BLACK CREEK DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| CHRISTOPHER MCGUIRE | 346 GARDNER STREET | | | | SHERIDAN | OR | 97378 | |
| CHRISTOPHER TOLER | 3001 EMERY ST. | | | | KENNER | LA | | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CHRISTWOOD | 100 CHRISTWOOD BLVD. | | | | COVINGTON | LA | 70433 | |
| CHRISTY'S FLORAL & GIFT SHOP | PO BOX 13015 | | | | EAST DUBLIN | GA | 31027 | |
| CHROMALOX | 1382 HEIL QUAKER BLVD | | | | RUTHERFORD | TN | 37086 | |
| CHS WEST GATE BEACON CENTER | 1545 LOXAHATCHEE DRIVE | | | | WEST PALM BEACH | FL | 33409 | |
| CHUBB GROUP OF INSURANCE COMPANIES | 82 HOPMEADOW ST | | | | SIMSBURY | CT | 06070 | |
| CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW RD | | | | WARREN | NJ | 07059 | |
| CHUCK COLVIN FORD | 1925 N 99 W / PO BOX 59 | | | | MCMINNVILLE | OR | 97128 | |
| CHUNG, SOO | PO BOX 1526 | | | | DUBLIN | GA | 31040 | |
| CHURCH OF ANNUNCIATION II | 1020 MONTGOMERY RD | | | | ALTAMONTE SPRINGS, | FL | 32714 | |
| CHURCH OF CHRIST OF WEST ORANGE | 1450 DANIELS ROAD | | | | WINTER GARDEN | FL | 34787 | |
| CHURCH OF CHRIST-SOUTH BATON ROUGE | 8725 JEFFERSON HWY | | | | BATON ROUGE | LA | 70809 | |
| CHURCH OF DELIVERENCE | 2837 CAMPGROUND RD | | | | WINSTON | GA | 30187 | |
| CHURCH OF GOD LADY LAKE | P.O. BOX 310 | | | | LADY LAKE | FL | 32159 | |
| CHURCH OF GOD SANCTUARY OF PRAISE | 5755 SOUTEL DRIVE | | | | JACKSONVILLE | FL | 32219 | |
| CHURCH OF LATTER DAY SAINTS | CUB SCOUT PK#417 | 7665 FT CAROLINE RD | | | JACKSONVILLE | FL | 32277 | |
| CHURCH OF NAZERENE | | 3212 MOODY ROAD | | | ORANGE PARK | FL | | |
| CHURCH OF OUR SAVIOUR | ATTN JOAN ROWAN | 5301 N ATLANTIC AVE | | | COCOA BEACH | FL | 32932 | |
| CHURCH OF THE CROSS | 13500 FRESHMAN LANE | | | | FT MYERS | FL | 33912 | 1808 |
| CHURCH OF THE GOOD SAMARITAN | 2165 NORTHEAST COACHMAN ROAD | | | | CLEARWATER | FL | 33765 | |
| CHURCH OF THE GUARDIAN ANGELS | 1325 CARDINAL LANE | | | | LANTANA | FL | 33462 | |
| CHURCH OF THE INCARNATION | 880 EASTERN AVE. NE | | | | WASHINGTON | DC | 20019 | |
| CHURCH OF THE INCARNATION-CCD | 880 EASTERN AVENUE, N.E. | | | | WASHINGTON | DC | 20019 | |
| CHURCH OF THE MESSIAH | ATTN: PAM DENT | 8057 ARLINGTON EXPRESSWAY | | | JACKSONVILLE | FL | 32211 | |
| CHURCH OF THE NATIVITY | ATTN: FRANK CASTRIOTA | 8373 NORMANDY BLVD | | | JACKSONVILLE | FL | 32221 | |
| CHURCH OF THE NAZERENE | 6781 BAYSHORE RD. | | | | N. FT. MYERS | FL | | |
| CHURCH OF THE OPEN BIBLE YOUTH DEPOT | ATTN; PASTOR PINDER | 4767 NW 24TH COURT | | | LAUDERDALE LAKES | FL | 33313 | |
| CHURCH OF THE RESURRECTION | C/0 KNIGHTS OF COLUMBUS COUNCIL #13 | ATTENTION: DAVID ZITTLE - TREASURER | 441 NE 2ND STREET | | DANIA BEACH | FL | 33004 | |
| CHURCH STREET PARK | ATTN; SMYRNA SENIOR CENTER | P O BOX 2042 | | | SMYRNA | GA | 30081 | |
| CHURCH, AMY B. | 4855 MAGNOLIA COVE DRIVE | APT. 344 | | | Kingwood | TX | 77345 | |
| CI GALE, INC. DBA RIVERBROOK TRUCKING | PO BOX 9186 | | | | BROOKS | OR | 97305 | |
| CI SHRED | P. O. BOX 7346 | | | | KENNEWICK | WA | 99336 | |
| CIBA SPECIALTY CHEMICAL CORP | P.O. BOX 504347 | | | | THE LAKES | NV | 88905 | 4347 |
| CIBA SPECIALTY CHEMICALS CORPORATION | CONSUMER CARE | P. O. BOX 2372 | | | CAROL STREAM | IL | 60132 | 2372 |
| CIBA SPECIALTY CHEMICALS CORPORATION | P.O. BOX 894347 | | | | LOS ANGELES | CA | 90189 | 4347 |
| CIBA SPECIALTY CHEMICALS CORPORATION | P.O. BOX 4347 | | | | THE LAKES | NV | 88905 | 4347 |
| CIBA VISION | ATTN: GREGORY BROWN | 11460 JOHNS CREEK PARKWAY | | | DULUTH | GA | 30097 | |
| CIE-TECH, INC. | 5990 AUTEUIL AVE. | | | BROSSARD, QC J4Z 1N2 CANADA | | | | |
| CIMINO ELEMENTARY SCHOOL | 4329 CULBREATH ROAD | | | | VALRICO | FL | 33596 | |
| CINCINNATI CULLET | 1478 FITZPATRICK ST | | | | CINCINNATI | OH | 45204 | |
| CINCINNATI ENQUIRER, THE | 312 ELM STREET | 312 ELM STREET | | | CINCINNATI | OH | 45202 | |
| CINDY ANDERSON | 36429 48TH AVE. S. | | | | AUBURN | WA | 98001 | |
| CINDY CUPP | 129 LEWIS AVE | | | | TYBEE ISLAND | GA | 31328 | |
| CINDY MOSS | 1725 HEIL QUAKER BLVD. | | | | LAVERGNE | TN | 37086 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CINDY WHITEHEAD | 1524 MILL COURT | | | | NEWBERG | OR | 97132 | |
| CINGULAR WIRELESS | PO BOX 30523 | | | | TAMPA | FL | 33630 | 3523 |
| CINGULAR WIRELESS | P.O. BOX 6444 | | | | CAROL STREAM | IL | 60197 | 6444 |
| CINGULAR WIRELESS | P.O. BOX 538641 | | | | ATLANTA | GA | 30353 | 8641 |
| CINGULAR WIRELESS | PO BOX 31287 | | | | TAMPA | FL | 33631 | 3287 |
| CINGULAR WIRELESS | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | 6463 |
| CINGULAR WIRELESS | P.O. BOX 650584 | | | | DALLAS | TX | 75265 | 0584 |
| CINGULAR WIRELESS - ATLYS | PO BOX 6444 | | | | CAROL STREAM | IL | 60197 | 6444 |
| CINTAS | 1705 CORPORATE DRIVE | SUITE 440 | | | NORCROSS | GA | 30093 | |
| CINTAS | FOR: SHRED PRO | 110 WERZ INDUSTRIAL DRIVE | | | NEWNAN | GA | 30263 | |
| CINTAS | 1001 MARBLE MILL CIRCLE | | | | MARIETTA | GA | 30060 | |
| CINTAS | P O BOX 689 | | | | HOPEWELL | VA | 23860 | |
| CINTAS (RECYCLING) | 2512 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| CINTAS (SOP) | P.O.BOX 281570 | | | | ATLANTA | GA | 30384 | 1570 |
| CINTAS CORP | PO BOX 630803 | | | | CINCINNATI | OH | 45263 | 0803 |
| CINTAS CORP - #071 | 3600 KENNESAW 75 PKWY | | | | KENNESAW | GA | 30144 | |
| CINTAS CORP 2 | D/B/A  GULFCOAST FIRE & SAFETY | 9203-D KING PALM DRIVE | | | TAMPA | FL | 33619 | |
| CINTAS CORPORATION | 9045 N RAMSEY BLVD | | | | PORTLAND | OR | 97203 | 6478 |
| CINTAS CORPORATION # 258 | 1055 PROGRESS INDUSTRIAL BLVD | | | | LAWRENCEVILLE | GA | 30043 | |
| CINTAS CORPORATION #069 | PO BOX 630910 | | | | CINCINNATI | OH | 45263 | 0910 |
| CINTAS CORPORATION #148 | PO BOX 630910 | | | | CINCINNATI | OH | 45263 | 0910 |
| CINTAS CORPORATION #280 | 1595 TRANSPORT COURT | | | | JACKSONVILLE | FL | 32218 | |
| CINTAS CORPORATION #302 | PO BOX 630921 | | | | CINCINNATI | OH | 45263 | 0921 |
| CINTAS DOCUMENT MANAGEMENT | 4200 CHURCH STREET | | | | SANFORD, | FL | 32771 | |
| CINTAS DOCUMENT MANAGEMENT | 4200 CHURCH STREET | SUITE #1000 | | | ORLANDO | FL | 32771 | |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | 3842 |
| CINTAS FIRE PROTECTION | P O BOX 636525 | | | | CINCINNATI | OH | 45263 | 6525 |
| CINTAS FIRST AID & SAFETY | 1705 CORPORATE DRIVE | SUITE 440 | | | NORCROSS | GA | 30093 | |
| CINTAS FIRST AID & SAFETY | 207-E KELSEY LANE | | | | TAMPA | FL | 33619 | |
| CINTAS FIRST AID & SAFETY | 1705 CORPORATE DRIVE | SUITE 440 | | | NORCROSS | GA | 30933 | |
| CINTAS FIRST AID & SAFETY | P.O.BOX 689 | | | | HOPEWELL | VA | 23860 | |
| CINTAS FIRST AID & SAFETY | CINTAS FAS LOCKBOX 636525 | PO BOX 636525 | | | CINCINNATI | OH | 45263 | 6525 |
| CINTAS FIRST AID & SAFETY | P.O. BOX 636525 | | | | CINCINNATI | OH | 45263 | 6525 |
| CINTAS FIRST AID & SAFETY F59 | 819 FESSLERS PARKWAY | | | | NASHVILLE | TN | 37210 | |
| CINTAS FIRST AID & SAFETY LOCK#326 | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | |
| CINTAS FIRST AID AND SAFETY | 1595-B TRANSPORT COURT | | | | JACKSONVILLE | FL | 32218 | |
| CINTAS/HARMON ASSOCIATES LLC | ATTN: BOOKKEEPING DEPT. | P.O. BOX 125 | | | CEDAR SPRINGS, | GA | 39832 | |
| CIRCLE FIVE FIRE DEPT | ATTN; KEN LOGAN | 490 HENDERSON LAKE DRIVE | | | CANTON | GA | 30115 | |
| CIRCLE H CITRUS INC | PO BOX 14049 | | | | FORT PIERCE | FL | 34979 | |
| CIRCLE K STORES, INC. #8051 | 13435 HOOPER RD. | | | | BATON ROUGE | LA | 70818 | |
| CIRCLE RECYCLING | 3908 TENNESSEE AVE | | | | CHATTANOOGA | TN | 37409 | |
| CIRCLE SUPPLY & EQUIPMENT CO | 1313 DEALERS AVE. | | | | HARAHAN | LA | 70123 | |
| CIRCUIT CITY | 9900 WEST BROAD ST. | | | | GLEN ALLEN | VA | 23060 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CIRCUIT CITY | 7001 N WEST 4TH BLVD. | | | | GAINESVILLE | FL | 32607 | |
| CIRCUIT CITY | 14500 POTOMAC MILLS RD. | STORE 814 | | | WOODBRIDGE | VA | 22192 | 6803 |
| CISCO NORTHWEST | 2435 SE 10TH AVENUE | | | | PORTLAND | OR | 97214 | |
| CISCO NORTHWEST | PO BOX 14902 | | | | PORTLAND | OR | 97214 | |
| CIT LENDING SERVICES CORP. | PO BOX 5605 | | | | PORTLAND | OR | 97228 | 5605 |
| CIT SYSTEMS LEASINGC | PO BOX 30002 | | | | CHARLOTTE | NC | 28230 | 0002 |
| CIT TECHNOLOGY FIN SERV, INC. | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1211 |
| CITIBANK DE (CIGMA ACNT) | ONE PENNS WAY | | | | NEW CASTLE | DE | 19720 | |
| CITICAPITAL COMMERCIAL CORPORATION | PO BOX 9187 | | | | MINNEAPOLIS | MN | 55480 | 9187 |
| CITICORP VENDOR FINANCE, INC. | PO BOX 7247-0371 | | | | PHILADELPHIA | PA | 19170 | 0371 |
| CITICORP VENDOR FINANCE, INC. | ATTN: JIM WHITE | 7165 FIR LOOP, SUITE 204 | | | TIGARD | OR | 97223 | |
| CITIZEN CPR INC | P O BOX 24928 | | | | LAKELAND | FL | 33802 | 4928 |
| CITIZEN NEWSPAPER | 310 B N GLENN ST | | | | FAYETTEVILLE | GA | 30214 | |
| CITIZEN TRIBUNE | ATTN: JODI SCHULTZ | PO BOX 625 | | | MORRISTOWN | TN | 37815 | |
| CITIZEN TRIBUNE | ATTN: ACCOUNTING | PO BOX 625 | | | MORRISTOWN | TN | 37815 | |
| CITIZENS AGAINST THE TRASH TAX | 323 MARBLE MILL RD | | | | MARIETTA | GA | 30060 | |
| CITIZENS FOR NEWBERG & EDUCATION | 1100 N. MERIDIAN STREET UNIT 42 | | | | NEWBERG | OR | 97132 | |
| CITIZENS TRANSFER & STORAGE CO. INC. | 601 EAST 24TH ST. | | | | TUCSON | AZ | 85713 | 1708 |
| CITIZENS TRANSPORTATION CO., | INC. | P.O. BOX 3039 | | | ONTARIO | CA | 91761 | |
| CITROSUCO | 3210 WINTER LAKE ROAD | SUITE 10 | | | LAKELAND | FL | 33801 | |
| CITRUS AIR CONDITIONERS, INC. | 155 CENTRY BLVD. | | | | BARTOW | FL | 33830 | |
| CITRUS COUNTY COMPOSITE SQUADRON | FINANCE OFFICER | CITRUS COUNTY COMPOSITE SQUADRON | 306 WEST DOERR PATH | | HERNANDO, | FL | 34442 | 5173 |
| CITRUS COUNTY SHERIFF'S OFFICE | EMPLOYEE ACTIVITY FUND | C/O ELENA VITT | ONE DR MARTIN LUTHER KING JR. AVE | | INVERNESS, | FL | 34450 | |
| CITRUS COUNTY SHERIFF'S OFFICE | EMPLOYEE ACTIVITY FUND | C/O ELAINA VITT | ONE DOCTOR MARTIN LUTHER KING JR.AVE. | | INVERNESS | FL | 34450 | |
| CITRUS COVE ES | 8400 LAWRENCE ROAD | | | | BOYNTON BEACH | FL | 33436 | |
| CITRUS CTY SHERRIF'S OFFICE | EMPLOYEE ACTIVITY FUND | C/O ELENA VITT | ONE DR MARTIN LUTHER KING JR. AVE | | INVERNESS, | FL | 34450 | |
| CITRUS DIRECT | 8043 LAKE LOWARY ROAD | | | | HAINES CITY | FL | 33844 | |
| CITRUS ELEMENTARY | 2771 CITRUS ROAD | | | | VERO BEACH | FL | 32968 | |
| CITRUS ELEMENTARY SCHOOL | 2771 CIRTUS ROAD | | | | VERO BEACH | FL | 32968 | |
| CITRUS PARK | 25501 TROAST BLVD | | | | BONITA SPRINGS | FL | 34135 | |
| CITRUS PUBLISHING | 1624 N. MEADOWCREST BLVD | | | | CRYSTAL RIVER | FL | 34429 | |
| CITRUS PUBLISHING | 1624 MEADOWCREST BLVD. | | | | CRYSTAL RIVER | FL | 32629 | |
| CITRUS PUBLISHING | ATTN: ACCOUNTING | 1624 MEADOWCREST BLVD | | | CRYSTAL RIVER | FL | 32629 | |
| CITRUS RECYCLING | PO BOX 2311 | | | | INVERNESS, | FL | 34451 | 2311 |
| CITRUS RECYCLING | ATTN: ACCOUNTING | P.O. BOX 2311 | | | INVERNESS | FL | 34451 | |
| CITRUS RECYCLING (SEMI) | P.O. BOX 2311 | | | | INVERNESS | FL | 34451 | 2311 |
| CITRUS WOODS MOBILE PROP ASSOC | 1610 REYNOLDS RD | LOT 391 | | | LAKELAND | FL | 33801 | |
| CITY OF AUBURN | ATTN: ACCOUNTS RECEIVABLE | P.O BOX 1059 | | | AUBURN | GA | 30011 | |
| CITY BARK & RECYCLING LLC | 2419 NE ANDRESEN ROAD | | | | VANCOUVER | WA | 98661 | |
| CITY CLUB MARIETTA | 510 POWDER SPRINGS ST | | | | MARIETTA | GA | 30064 | |
| CITY CLUB OF MARIETTA | 510 POWDER SPRINGS ST | | | | MARIETTA | GA | 30064 | |
| CITY COURT | | | | | | | | |
| CITY DELIVERY SERVICE | P.O. BOX 311 | | | | CORVALLIS | OR | 97339 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CITY ELECTRIC MOTOR COMPANY | P.O. BOX 567 | | | | EDWARDS | CO | 81632 | 0567 |
| CITY ELECTRIC SUPPLY (JAX) | 11733 PHILLIPS HIGHWAY | | | | JACKSONVILLE | FL | 32256 | |
| CITY ELECTRIC SUPPLY CO. | 1510 WEST CHURCH ST. | | | | ORLANDO, | FL | 32805 | |
| CITY ELECTRIC SUPPLY CO. | 2411 N.E. 17TH TERRACE | | | | GAINESVILLE | FL | 32609 | |
| CITY FIBERS | PO BOX 58646 | | | | LOS ANGELES | CA | 90058 | |
| CITY FIBERS INC | PO BOX 58646 | | | | LOS ANGELES | CA | 58646 | |
| CITY FIBERS, INC | 2500 S. SANTA FE AVE. | | | | LOS ANGELES | CA | 90058 | |
| CITY FIBERS, INC. | PO BOX 58646 | | | | LOS ANGELES | CA | 90058 | |
| CITY GARBAGE | 3412 HWY 30 | | | | LAGRANDE | OR | 97850 | |
| CITY OF ALEXANDRIA (TRANS. & ENVIRO SVC) | TRANSPORTATION & ENVIRONMENTAL SE | 301 KING STREET | SUITE 4130 | | ALEXANDRIA | VA | 22314 | |
| CITY OF ALEXANDRIA ARPCA/SPECIAL EVENTS | ARPCA/SPECIAL EVENTS | ATTENTION: EARTH DAY | 1108 JEFFERSON STREET | | ALEXANDRIA | VA | 22314 | 3999 |
| CITY OF ALPHARETTA | RED LIGHT CAMERA ENFORCEMENT | P.O. BOX 349 | | | ALPHARETTA | GA | 30009 | 0349 |
| CITY OF ALTAMONTE SPRINGS | ATTN: CITY CLERK | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF ALTAMONTE SPRINGS/ROLLOFF | ATTN: FINANCE DEPT | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF ANDERSON | 601 MAIN STREET | | | | ANDERSON | SC | 29624 | |
| CITY OF APOPKA/FEES | P.O. BOX 1229 | | | | APOPKA | FL | 32704 | 1229 |
| CITY OF APOPKA/OCC LICENSE | OCCUPATIONAL LICENSE APPLICATION | 120 EAST MAIN STREET | | | APOPKA | FL | 32703 | |
| CITY OF ATLANTA | MUNICIPAL REVENUE COLLECTOR | SUITE 1350 | ATTENTION: TONYA GREEN | 55 TRINITY AVE, SW | ATLANTA | GA | 30303 | 3534 |
| CITY OF ATLANTA | DEPT OF PUBLUC WORKS | ATTN: LINDA DISNEY | 68 PRYOR ST SW | | ATLANTA | GA | 30303 | |
| CITY OF ATLANTA BUSINESS TAX DIVISION | BUSINESS TAX DIVISION | P. O. BOX 932053 | | | ATLANTA | GA | 31193 | 2053 |
| CITY OF ATLANTA BUSINESS TAX DIVISION | P.O. BOX 932053 | | | | ATLANTA | GA | 31193 | 2053 |
| CITY OF ATLANTA LICENSING DIVISION | CITY HALL SOUTH | 55 TRINITY AVENUE S.W. | | | ATLANTA | GA | 30335 | 0317 |
| CITY OF AUBURNDALE | P.O. BOX 186 | | | | AUBURNDALE | FL | 33823 | |
| CITY OF AUBURNTOWN | P.O.BOX 8 | 40 EAST MAIN CITY PARKINGLOT | | | AUBURNTOWN | TN | 37016 | |
| CITY OF BARNESVILLE | CLEAN COMMISSION | 109 FORSYTH STREET | | | BARNESVILLE | GA | 30204 | |
| CITY OF BARNESVILLE | 109 FORSYTH ST. | | | | BARNESVILLE | GA | 30204 | |
| CITY OF BARTOW-SOLID WASTE | SOLID WASTE | P.O. BOX 1069 | | | BARTOW | FL | 33831 | |
| CITY OF BATON ROUGE-CENTROPLEX | FINANCE DEPT | P.O. BOX 1471 | | | BATON ROUGE | LA | 70821 | |
| CITY OF BAXLEY | 282 E PARKER STREET | | | | BAXLEY | GA | 31513 | |
| CITY OF BEAUFORT | ATTENTION PUBLIC WORKS | P.O. DRAWER 1167 | | | BEAUFORT | SC | 29901 | |
| CITY OF BIRMINGHAM | P.O. BOX 830638 | | | | BIRMINGHAM | AL | 35283 | 0638 |
| CITY OF BIRMINGHAM | FACILITY SERVICES DIVISION | ATTN: ELOISE WORMLEY | 4721 AVE W | | BIRMINGHAM | AL | 35208 | |
| CITY OF BIRMINGHAM | 710 NORTH 20TH STREET | ROOM TL-100 CITY HALL | | | BIRMINGHAM | GA | 35203 | 2227 |
| CITY OF BIRMINGHAM | P.O. BOX 10566 | | | | BIRMINGHAM | AL | 35296 | 0001 |
| CITY OF BLAINE | PO BOX 85 | | | | BLAINE | TN | 37709 | |
| CITY OF BOYNTON BEACH - ART CENTER | ATTN: SHERRI CLAUDE | 100 E. BOYNTON BLVD. | | | BOYNTON BEACH | FL | 33425 | |
| CITY OF BREMEN  RECYCLING | 232 TALLAPOOSA STREET | | | | BREMEN | GA | 30110 | |
| CITY OF BUFORD | 2300 BUFORD HWY | | | | BUFORD | GA | 30518 | |
| CITY OF CAPE CANAVERAL | P. O. BOX 326 | | | | CAPE CANAVERAL | FL | 32920 | |
| CITY OF CARTERSVILLE | ATTN: CLAINE EDWARDS | P.O. BOX 1390 | | | CARTERSVILLE | GA | 30120 | |
| CITY OF CASSELBERRY | P.O. BOX 742503 | | | | CINCINNATI, | OH | 45274 | 2503 |
| CITY OF CHATTAHOOCHEE HILLS | 3045 DONALD LEE HOLLOWELL PKWY NW | ATTN:  HOPE MATHIS | FOR THE CITY OF CHATTAHOOCHEE HILLS | | ATLANTA | GA | 30318 | |
| CITY OF CLEARWATER | ATTN: MR. EARL GLOSTER | 1701 N. HERCULES AVENUE | | | CLEARWATER | FL | 33765 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CITY OF CLEARWATER | ATTN: ACCOUNTING | 1701 N. HERCULES AVE | | | CLEARWATER | FL | 33765 | |
| CITY OF CLEARWATER, SOLID WASTE DEPT | ATTN: P.H. NYSTROM | 1701 N. HERCULES AVE | | | CLEARWATER | FL | 33765 | |
| CITY OF CLEVELAND | 85 SOUTH MAIN STREET | | | | CLEVELAND | GA | 30528 | |
| CITY OF COCOA | 65 STONE STREET | | | | COCOA | FL | 32922 | |
| CITY OF COCOA | 603 BREVARD AVE | | | | COCOA | FL | 32922 | |
| CITY OF COLLEGE PARK | PUBLIC WORKS DEPARTMENT | 2233 WEST HARVARD AVENUE | | | COLLEGE PARK | GA | 30337 | |
| CITY OF COVINGTON | ATTENTION: BILLY BOUCHILLON | 2194 EMORY ST | | | COVINGTON | GA | 30014 | |
| CITY OF CULVER CITY | 9770 CULVER BLVD. | | | | CULVER CITY | CA | 90232 | 0507 |
| CITY OF DAWSONVILLE | P.O. BOX 6 | | | | DAWSONVILLE | GA | 30534 | |
| CITY OF DECATUR | 230 E TRINITY PLACE | | | | DECATUR | GA | 30030 | |
| CITY OF DEERFIELD BEACH | PUBLIC WORKS | 210 GOOLSBY BLVD | | | DEERFIELD BEACH | FL | 33442 | |
| CITY OF DORAVILLE | 3725 PARK AVENUE | | | | DORAVILLE | GA | 30340 | |
| CITY OF DOUGLAS | ATTN: CHARLIE DAVIS | PO BOX 470 | | | DOUGLAS | GA | 31534 | |
| CITY OF DUBLIN | P O BOX 690 | | | | DUBLIN | GA | 31040 | |
| CITY OF DUNEDIN | ATTN: SOLID WASTE | P.O. BOX 1348 | | | DUNEDIN | FL | 34697 | |
| CITY OF DUNEDIN (SITE 1) | ATTN: SOLID WASTE DIVISION | P.O. BOX 1348 | | | DUNEDIN | FL | 34697 | 1348 |
| CITY OF EASLEY | PO BOX 466 | | | | Easley | SC | 29641 | 0466 |
| CITY OF EAST DUBLIN | 116 SAVANNAH AVE | | | | EAST DUBLIN | GA | 31027 | |
| CITY OF EAST POINT/ALLIED | 3045 DONALD LEE HOLLOWELL PKWY NW | ATTN: HOPE MATHIS | | | ATLANTA | GA | 30318 | |
| CITY OF ELBERTON | 105 GORDON STREET | | | | ELBERTON | GA | 30636 | |
| CITY OF ELBERTON-RECYCLING CTR | ATTN: PHIL MCLANAHAN | 105 GORDON ST. | | | ELBERTON | GA | 30635 | |
| CITY OF EMERSON | P.O. BOX 300 | 700 HWY 293 | | | EMERSON | GA | 30137 | |
| CITY OF FLORENCE DEPT OF PUBLI | RECYCLING DEPARTMENT | P.O. BOX 98 | | | FLORENCE | AL | 35631 | 0098 |
| CITY OF FOREST PARK | PUBLIC WORKS | 5230 JONES RD | | | FOREST PARK | GA | 30297 | |
| CITY OF FOREST PARK | P O BOX 69 | | | | FOREST PARK | GA | 30298 | 0069 |
| CITY OF FOREST PARK BUSINESS TAX DIV. | BUSINESS TAX DIVISION | P O BOX 69 | | | FOREST PARK | GA | 30298 | 0069 |
| CITY OF FORT LAUDERDALE | 100 N ANDREWS AVENUE | | | | FORT LAUDERDALE | FL | 33301 | |
| CITY OF FOUNTAIN INN | 200 NORTH MAIN STREET | | | | FOUNTAIN INN | SC | 29644 | |
| CITY OF FRANKLIN | 35 EAST FOURTH ST. | | | | FRANKLIN | OH | 45005 | |
| CITY OF FRANKLIN INCOME TAX DEPT | 1 BENJAMIN FRANKLIN WAY | | | | FRANKLIN | OH | 45005 | 2478 |
| CITY OF GAINESVILLE | ATTN: HOLLY COOPER - PUBLIC WORKS DE | P.O. BOX 2496 | | | GAINESVILLE | GA | 30503 | |
| CITY OF GAINESVILLE | ATTN: MR.KIP PADGET - CITY MANAGER | P.O. BOX 2496 | | | GAINESVILLE | GA | 30503 | |
| CITY OF GAINESVILLE | SOLID WASTE DIVISION | CORRECTIONS DEPT. MATERIAL | 405 N.W. 39TH AVENUE | | GAINESVILLE | FL | 32609 | |
| CITY OF GAINESVILLE | SOLID WASTE DIVISION | 405 N.W. 39TH AVENUE | | | GAINESVILLE | FL | 32609 | |
| CITY OF GAINESVILLE - SOLID WASTE DEPT. | ATTN: DAN OWEN | 263 ALTA VISTA ROAD | | | GAINESVILLE | GA | 30501 | |
| CITY OF GAINESVILLE SOLID WASTE DIVISION | SOLID WASTE DIVISION | 201 NW 10TH AVENUE | | | GAINESVILLE | FL | 32602 | |
| CITY OF GAINESVILLE-GWINNETT | ATTN: MR KIP PADGETT-CITY MANAGER | PO BOX 2496 | | | GAINESVILLE | GA | 30503 | |
| CITY OF GAINESVILLE-LTS | ATTN: KIP PADGETT | P.O. BOX 2496 | | | GAINESVILLE | GA | 30503 | |
| CITY OF GAITHERSBURG | 800 RABBIT ROAD | | | | GAITHERSBURG | MD | 20878 | |
| CITY OF GALLATIN | 641 LONG HOLLOW PIKE | | | | GALATIN | TN | 37066 | |
| CITY OF GARDEN CITY | P.O. 7548 | | | | GARDEN CITY | GA | 31418 | |
| CITY OF GREENVILLE | BUSINESS LICENSE | P. O. BOX 2207 | | | GREENVILLE | SC | 29602 | |
| CITY OF GREENVILLE (DELIVERED) | 360 SOUTH HUDSON STREET | | | | GREENVILLE | SC | 29601 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CITY OF GREENVILLE ROLL OFF | 360 SOUTH HUDSON STREET | | | | GREENVILLE | SC | 29601 | |
| CITY OF GRIFFIN | PO BOX T | | | | GRIFFIN | GA | 30224 | |
| CITY OF GULFPORT FLORIDA | ATTN: PUBLIC WORKS | 2401 53RD STREET S. | | | GULFPORT | FL | 33707 | |
| CITY OF HAMMOND | P.O. BOX 2788 | | | | HAMMOND | LA | 70404 | |
| CITY OF HAPEVILLE | P.O. BOX 82311 | | | | HAPEVILLE | GA | 30354 | |
| CITY OF HIGH POINT MRF | ATTN: DARRELL THOMPSON | 5875 RIVERDALE ROAD | | | JAMESTOWN | NC | 27282 | |
| CITY OF HONEA PATH | 30 NORTH MAIN ST | | | | HONEA PATH | SC | | |
| CITY OF HOOVER | PO BOX 11407 | | | | HOOVER | AL | 35246 | 0144 |
| CITY OF HUEYTOWN | P.O. BOX 3650 | | | | HUEYTOWN | AL | 35023 | 3650 |
| CITY OF HUEYTOWN (BUSINESS LIC) | P.O. BOX 3650 | | | | HUEYTOWN | AL | 35023 | 3650 |
| CITY OF JACKSON | PO BOX 838 | | | | JACKSON | GA | 30233 | |
| CITY OF JACKSONVILLE | SOLID WASTE DIVISION | 1031 SUPERIOR STREET | | | JACKSONVILLE | FL | 32254 | |
| CITY OF JESUP RECYCLING | C/O L JOHNSON | P.O. BOX 427 | | | JESUP | GA | 31598 | |
| CITY OF JUNCTION CITY | PO BOX 250 | | | | JUNCTION CITY | OR | 97448 | |
| CITY OF KENNESAW | 3080 MOON STATION RAOD | | | | KENNESAW | GA | 30144 | |
| CITY OF KENNESAW | 3080 MOON STATION ROAD | | | | KENNESAW | GA | 30144 | |
| CITY OF KENNESAW-MARIETTA | 3080 MOON STATION RD | | | | KENNESAW | GA | 30144 | |
| CITY OF KISSIMMEE | C/O COLLEEN PUGLISI | 2201 MABBETTE STREET | | | KISSIMMEE, | FL | 34741 | |
| CITY OF KNOXVILLE | PROPERTY TAX | PO BOX 15001 | | | KNOXVILLE | TN | 37901 | 5001 |
| CITY OF KNOXVILLE | BUSINESS TAX | PO BOX 1028 | | | KNOXVILLE | TN | 37901 | 1028 |
| CITY OF KNOXVILLE TRANSFER STATION | 1033 ELM STREET | | | | KNOXVILLE | TN | 37921 | |
| CITY OF KNOXVILLE-SOLID WASTE OFFICE | SOLID WASTE OFFICE | ATTN  JOHN HOMA | PO BOX 1631 | | KNOXVILLE | TN | 37901 | |
| CITY OF LAGRANGE | RECYCLING CENTER | P O BOX 430 | ATTN: JOE ADAMS | | LAGRANGE | GA | 30241 | |
| CITY OF LAGRANGE | P.O. BOX 430 | C/O SANITATION | | | LAGRANGE | GA | 30241 | |
| CITY OF LAKELAND | SOLID WASTE DEPT.  C/O SARA | 501 EVELYN AVENUE | | | LAKELAND | FL | 33801 | |
| CITY OF LAKELAND | SOLID WASTE DEPT. | 501 EVELYN AVE. | | | LAKELAND | FL | 33801 | |
| CITY OF LAKEWOOD | 3401 HADLEY AVENUE | | | | OLD HICKORY | TN | 37138 | |
| CITY OF LARGO | ATTN: KATHY WARD | PO BOX 296 | | | LARGO | FL | 33779 | |
| CITY OF LARGO (DELIV FIBER) | ATTN:  KATHY WARD | PO BOX 296 | | | LARGO | FL | 33779 | |
| CITY OF LAVERGNE | ATTN: TAX DEPARTMENT | 5093 MURFREESBORO RD | | | LAVERGNE | TN | 37086 | |
| CITY OF LAVERGNE | 5093 MURFREESBORO ROAD | | | | LAVERGNE | TN | 37086 | |
| CITY OF LAVERGNE | CROSS CONNECTION PROGRAM | 700 BON AQUA DRIVE | | | LAVERGNE | TN | 37086 | |
| CITY OF LAVERGNE WATER  DEPT. | 5093 MURFREESBORO RD. | | | | LAVERGNE | TN | 37086 | |
| CITY OF LAWRENCEVILLE | P O BOX 2200 | | | | LAWRENCEVILLE | GA | 30046 | |
| CITY OF LEESBURG | PUBLIC WORKS DEPARTMENT | 550 S. 14TH STREET | | | LEESBURG, | FL | 34748 | 5600 |
| CITY OF LIBERTY | 101 E. KANSAS | | | | Liberty | MO | 64068 | |
| CITY OF LOGANVILLE | P.O. BOX 39 | | | | LOGANVILLE | GA | 30052 | |
| CITY OF MACON CURBSIDE ACCOUNT | ATTN. DEXTER WHITE | 327 LOWER POPLAR STREET | | | MACON | GA | 31201 | |
| CITY OF MANASSAS PARK | P.O.BOX 765 | | | | MANASSAS PARK | VA | 20113 | 0765 |
| CITY OF MANCHESTER | P O BOX 366 | | | | MANCHESTER | GA | 31816 | |
| CITY OF MARIETTA | BUSINESS LICENSE & REVENUE DIVISION | 205 LAWRENCE ST, NE | DRAWER 609 | | MARIETTA | GA | 30061 | |
| CITY OF MARIETTA | TAX DEPARTMENT | P. O. BOX 609 | | | MARIETTA | GA | 30061 | 0609 |
| CITY OF MARIETTA | 725 NORTH MARIETTA PARKWAY | | | | MARIETTA | GA | 30064 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CITY OF MARIETTA | PUBLIC WORKS DEPARTMENT | 205 LAWRENCE STREET | | | MARIETTA | GA | 30061 | |
| CITY OF MARIETTA | P.O. BOX 609 | | | | MARIETTA | GA | 30061 | 0609 |
| CITY OF MARIETTA-MARIETTA | 725 NORTH MARIETTA PARKWAY | | | | MARIETTA | GA | 30064 | |
| CITY OF MASCOTTE | P.O. BOX 56 | | | | MASCOTTE | FL | 34753 | |
| CITY OF MAYNARDVILLE | ATTN: CITY RECORDER | P.O. BOX 217 | | | MAYNARDVILLE | TN | 37807 | |
| CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32904 | |
| CITY OF MIAMISBURG | 600 N. MAIN ST. | | | | MIAMISBURG | OH | 45342 | |
| CITY OF MONROE | ATTN: RENEE PRATHER | P.O. BOX 1249 | | | MONROE | GA | 30655 | |
| CITY OF MOUNT VERNON | P.O. BOX 237 | 435 SOUTH RAILROAD AVE | | | MOUNT VERNON | GA | 30445 | |
| CITY OF MURFREESBORO | P.O.BOX 1739 | | | | MURFREESBORO | TN | 37133 | 1739 |
| CITY OF NAPLES | 275 13TH STREET N | | | | NAPLES | FL | 33940 | |
| CITY OF NEW ORLEANS | P.O. BOX 52828 | | | | NEW ORLEANS | LA | 70152 | |
| CITY OF NEW ORLEANS | ATTN: SANITATION DEPT. | 1300 PERDIDO ROOM 1W03 | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEWBERG | 414 E FIRST ST | | | | NEWBERG | OR | 97132 | |
| CITY OF NEWBERG | PO BOX 970 | | | | NEWBERG | OR | 97132 | |
| CITY OF NEWBERG | POLICE DEPARTMENT | 401 EAST 3RD STREET | | | NEWBERG | OR | 97132 | |
| CITY OF NEWBERG/FRANCIS SQUARE FOUNTAIN | P.O. BOX 970 | | | | NEWBERG | OR | 97132 | |
| CITY OF ORLANDO FIRE DEPT. | ONE CITY COMMONS | 400 S. ORANGE AVENUE | | | ORLANDO, | FL | 32801 | 4990 |
| CITY OF ORLANDO SOLID WASTE MANG. BUREAU | ATTN: TAMARA REYNOLDS | 1028 S. WOODS AVE | | | ORLANDO | FL | 32805 | |
| CITY OF ORLANDO/AAG | MANAGEMENT BUREAU | 1028 S. WOODS AVE. | | | ORLANDO, | FL | 32805 | |
| CITY OF ORLANDO/FINE | 53 W. CENTRAL BLVD. | | | | ORLANDO, | FL | 32801 | 2422 |
| CITY OF ORLANDO/SOLID WASTE | MANAGEMENT BUREAU | 1028 S. WOODS AVE | | | ORLANDO | FL | 32805 | |
| CITY OF OXFORD | 110 CLARK ST | | | | OXFORD | GA | 30054 | |
| CITY OF PALM BAY | 1050 MALABAR RD SW | | | | PALM BAY | FL | 32908 | |
| CITY OF PASADENA | 280 RAMONA STREET | PO BOX 7115 | | | PASADENA | CA | 91109 | 7215 |
| CITY OF PICKENS | 219 PENDLETON ST | | | | Pickens | SC | 29671 | |
| CITY OF PLAINVIEW | 1037 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779 | |
| CITY OF POOLER | 100 SW HIGHWAY 80 | | | | POOLER | GA | 31322 | |
| CITY OF PORT ST LUCIE | ATTN: FINANCE | 121 SW PORT ST LUCIE BLVD | | | PORT ST LUCIE | FL | 34984 | |
| CITY OF PORT WENTWORTH FIRE DEPARTMENT | 305 SOUTH COASTAL HIGHWAY | | | | PORT WENTWORTH | GA | 31407 | |
| CITY OF PT WENTWORTH PUBLIC SVC | 3 SOUTH COASTAL HWY | | | | PT WENTWORTH | GA | 31407 | |
| CITY OF REDDING | PO BOX 496071 | | | | REDDING | CA | 96049 | |
| CITY OF RICHMOND | COLLECTIONS DIVISION | ROOM 102, CITY HALL | 900 E. BROAD STREET | | RICHMOND | VA | 23261 | 6505 |
| CITY OF RICHMOND | ASSESSMENT DIVISION | ROOM 103 | 900 E. BROAD STREET | | RICHMOND | VA | 23219 | 1907 |
| CITY OF RICHMOND-PUBLIC UTILITY | PERSONAL PROPERTY TAXES | P.O. BOX 101810 | | | ATLANTA | GA | 30392 | 1810 |
| CITY OF RICHMOND-PUBLIC UTILITY | DEPT OF PUBLIC UTILITES | PO BOX 26060 | | | RICHMOND | VA | 23274 | |
| CITY OF RICHMOND-REAL ESTATE | PO BOX 105304 | | | | ATLANTA | GA | 30348 | |
| CITY OF RIVERDALE | 3045 DONALD LEE HOLLOWELL PKWY NW | ATTN: HOPE MATHIS | FOR THE CITY OF RIVERDALE | | ATLANTA | GA | 30318 | |
| CITY OF SAFETY HARBOR | 1200 RAILROAD AVENUE | | | | SAFETY HARBOR | FL | 34695 | |
| CITY OF SALEM | FINANCE DEPARTMENT | PO BOX 555 | | | SALEM | OR | 97308 | |
| CITY OF SANFORD | P.O. BOX 1788 | | | | SANFORD, | FL | 32722 | 1788 |
| CITY OF SATELLITE BEACH | 1089 S PATRICK DRIVE | | | | SATELLITE BEACH | FL | 32937 | |
| CITY OF SAV'H SANITATION BUREAU | ATTN: FONDA S MOSS | P O BOX 1027 | | | SAVANNAH | GA | 31402 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CITY OF SIMPSONVILLE | 110 WOODSIDE PARK DR | | | | SIMPSONVILLE | SC | 29651 | |
| CITY OF SMYRNA | 2190 ATLANTA RD | ATTN: DONNA COX | | | SMYRNA | GA | 30080 | |
| CITY OF SMYRNA | P.O. BOX 1226 | | | | SMYRNA | GA | 30081 | |
| CITY OF SMYRNA | P.O. BOX 1226 | | | | SMYRNA | GA | 30881 | |
| CITY OF SMYRNA-MARIETTA | 2800 KING STREET | | | | SMYRNA | GA | 30080 | |
| CITY OF SNELLVILLE REC.CTR(DEL) | ATTN: GREG | 2491 MARIGOLD ROAD | | | SNELLVILLE | GA | 30078 | |
| CITY OF SPARTANBURG | PO BOX 1749 | | | | SPARTANBURG | SC | 29304 | |
| CITY OF SPOKANE | OFFICE OF THE CITY CLERK | 808 W. SPOKANE FALLS BLVD. | | | SPOKANE | WA | 99201 | 3342 |
| CITY OF ST. AUGUSTINE | SOLID WASTE DIVISION | ATTENTION: RICK STEVENS | PO BOX 210 | | ST. AUGUSTINE | FL | 32084 | |
| CITY OF ST. CLOUD | ATTN MARILYN DELLAR | 2705 TEG HORN WAY | | | ST.CLOUD | FL | 34769 | |
| CITY OF ST. PETE | ATTN : BEN SHIRLEY | 2001 28TH ST N | | | ST. PETERSBURG | FL | 33713 | |
| CITY OF ST. PETE ( 12 ) | ATTN: BEN SHIRLEY | 2001 - 28TH STREET NORTH | | | ST. PETERSBURG | FL | 33713 | |
| CITY OF ST. PETE ( 20 ) | ATTN: BEN SHIRLEY | 2001 - 28TH STREET N. | | | ST. PETERSBURG | FL | 33713 | |
| CITY OF ST. PETE ( 24 ) | ATTN: BEN SHIRLEY | 2001 - 28TH STREET N. | | | ST. PETERSBURG | FL | 33713 | |
| CITY OF ST. PETE ( 27 ) | ATTN: BEN SHIRLEY | 2001 - 28TH STREET N. | | | ST. PETERSBURG | FL | 33713 | |
| CITY OF ST. PETE ( 40 ) | ATTN: BEN SHIRLEY | 2001 - 28TH STREET N. | | | ST. PETERSBURG | FL | 33713 | |
| CITY OF ST. PETE ( 5 ) | ATTN: BEN SHIRLEY | 2001  28TH ST. N | | | ST. PETERSBURG | FL | 33713 | |
| CITY OF ST. PETE ( 7 ) | ATTN: BEN SHIRLEY | 2001  28TH ST. N | | | ST. PETERSBURG | FL | 33713 | |
| CITY OF ST. PETERSBURG | ATTN: LINDA SEUFERT | 1101 COUNTRY CLUB WAY SOUTH | | | ST. PETERSBURG | FL | 33705 | |
| CITY OF ST. PETERSBURG (CRESCENT LAKE) | ATTN : BEN SHIRLEY | 2001 28TH ST. N | | | ST. PETERSBURG | FL | 33713 | |
| CITY OF ST. PETERSBURG (DROP OFFS) | ATTN : BEN SHIRLEY | 2001 28TH ST N. | | | ST. PETERSBURG | FL | 33713 | |
| CITY OF ST. PETERSBURG (OCC) | ATTN : BEN SHIRLEY | 2001 28TH ST N. | | | ST. PETERSBURG | FL | 33713 | |
| CITY OF ST. PETERSBURG (VALPAK CONT-RMH) | ATTN: BEN SHIRLEY | 2001 28TH STREET N | | | ST. PETERSBURG | FL | 33713 | |
| CITY OF STUART | 121 SW FLAGLER AVE | | | | STUART | FL | 34994 | |
| CITY OF SWAINSBORO | P.O. BOX 600 | | | | SWAINSBORO | GA | 30401 | |
| CITY OF SWEETWATER | PO BOX 267 | | | | SWEETWATER | TN | 37874 | |
| CITY OF TACOMA | 3510 SOUTH MULLEN ST | | | | TACOMA | WA | 98409 | 2200 |
| CITY OF TACOMA PUBLIC UTILITIES | CITY TREASURER | PO BOX 11010 | | | TACOMA | WA | 98411 | 1010 |
| CITY OF TAVARES | ATTN: UTILITY BILLING | P.O. BOX 1068 | | | TAVARES | FL | 32778 | |
| CITY OF TIGARD | ATTN:  BUSINESS TAX DEPARTMENT | 13125 S.W. HALL BLVD. | | | TIGARD | OR | 97223 | |
| CITY OF TRYON | 301 NORTH TRADE STREET | | | | TRYON | NC | 28782 | |
| CITY OF TYRONE | ATTN:  RECYCLING COORDINATOR | 881 SENOIA RD. | | | TYRONE | GA | 30290 | |
| CITY OF VALDOSTA | P.O BOX 1125 | | | | VALDOSTA | GA | 31603 | |
| CITY OF VALDOSTA | PUBLIC WORKS & SANTATION DEPT. | 1017 MYRTLE STREET | | | VALDOSTA | GA | 31601 | |
| CITY OF VALDOSTA | 1017 MYRTLE ST Q | | | | VALDOSTA | GA | 31601 | |
| CITY OF VALDOSTA PUBLIC WORKS | ATTN: JOHN L. WHITEHEAD, III | P.O. BOX 1125 | | | VALDOSTA | GA | 31603 | |
| CITY OF VALDOSTA PUBLIC WORKS & SANITATI | PUBLIC WORKS & SANITATION DEPT | 1017 MYRTLE STREET | | | VALDOSTA | GA | 31601 | |
| CITY OF VANCOUVER | FINANCIAL SERVICES | PO BOX 8995 | | | VANCOUVER | WA | 98668 | 8995 |
| CITY OF WALLA WALLA | PO BOX 478 | 15 N.3RD | | | WALLA WALLA | WA | 99362 | |
| CITY OF WEST MELBOURNE | 2240 MINTON ROAD | | | | WEST MELBOURNE | FL | 32904 | 4917 |
| CITY OF WILDWOOD  LEGION AVE. | 100 N. MAIN ST. | | | | WILDWOOD | FL | 34785 | |
| CITY OF WILDWOOD- FRONTEND | 100 N. MAIN STREET | | | | WILDWOOD | FL | 34785 | |
| CITY OF WILLISTON | P.O. DRAWER 160 | | | | WILLISTON | FL | 32696 | 0160 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CITY OF WINTER HAVEN | SOLID WASTE DEPARTMENT | P.O. BOX 2277 | | | WINTER HAVEN, | FL | 33883 | 2277 |
| CITY RECYCLING & TRANSFER | 2419 NE ANDRESEN ROAD | | | | VANCOUVER | WA | 98661 | |
| CITY SANITARY SERVICE | PO BOX 486 | | | | TILLAMOOK | OR | 97141 | |
| CITY SECURITY & SAFETY INC | 5875 PEACHTREE INDUSTRIAL BLVD | SUITE 140 | | | NORCROSS | GA | 30092 | |
| CITY VIEW BAPTIST CHURCH | 2311 FINE AVE | | | | KNOXVILLE | TN | 37917 | |
| CITYWIDE TRUCKING, INC. | 9206 SUMMIT ROAD | | | | SILVER SPRING | MD | 20910 | |
| CIVIL ENGINEERING DEPT. | ATTN:  JOHN CARTER | 1400 LORAINE STREET | | | KNOXVILLE | TN | 37921 | |
| CIVILIAN CONSERVATION CORP | WILLIAM H MCDONALD | C/O CIVILIAN CONSERVATION CORPS | 6379 FIRESTON RD. | | JACKSONVILLE | FL | 32244 | |
| CLACKAMAS COMMUNICATIONS INC. | 4700 SE INTERNATIONAL WAY | PO BOX 22169 | | | MILWAUKIE | OR | 97222 | |
| CLACKAMAS COMMUNICATIONS INC. | P.O. BOX 22169 | | | | MILWAUKIE | OR | 97269 | 2169 |
| CLACKAMAS COMMUNITY COLLEGE | ACCOUNTS RECEIVABLE | 19600 SOUTH MOLALLA | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COMPOST PRODUCTS, LLC | 20200 SW STAFFORD RD | | | | TUALATIN | OR | 97062 | |
| CLACKAMAS COUNTY | 9101 S.E. SUNNYBROOK BLVD. | | | | CLACKAMAS | OR | 97015 | |
| CLACKAMAS COUNTY | 150 BEAVERCREEK RD | | | | CLACKAMAS | OR | 97045 | |
| CLACKAMAS COUNTY SHERIFF'S OFFICE | ALARM ORDINANCE UNIT | 2223 KAEN ROAD | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE RD | | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS RIVER WATER | PAYMENT PROCESSING | PO BOX 3277 | | | PORTLAND | OR | 97208 | 9220 |
| CLACKAMAS STEEL & MFG | PO BOX 250 | | | | CLACKAMAS | OR | 97015 | |
| CLAIBORNE CONTRACTING | 2041 MERLE LANE | | | | KNOXVILLE | TN | 37931 | |
| CLAIBORNE ELEMENTARY SCHOOL | 4700 DENHAM STREET | | | | BATON ROUGE | LA | 70805 | |
| CLAIRMONT HILLS BAPTIST | 1995 CLAIRMONT RD. | | | | DECATUR | GA | 30033 | |
| CLAIRMONT PRESBYTERIAN | 1994 CLAIRMONT RD. | | | | DECATUR | GA | 30033 | |
| CLAITORS PUBLISHING | 3165 SO. ACADIAN THRWY | | | | BATON ROUGE | LA | 70808 | |
| CLANTON ADVERTISER | P.O. BOX 1379 | | | | CLANTON | AL | 35045 | |
| CLARENCE IVEY | 7104 BRUNCHES STREET | | | | RICHMOND | VA | 23228 | |
| CLARIANT CORPORATION | 3618 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CLARION LEDGER, THE | 201 S. CONGRESS STREET | 201 S. CONGRESS STREET | | | JACKSON | MS | 39205 | |
| CLARK AMERICA | 239 AMERICA PLACE | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK AMERICA-KENTUCKY | 1910 CAMPUS BLVD | | | | LOUISVILLE | KY | 40299 | |
| CLARK AMERICAN-IN 239 BOX | 239 AMERICA PLACE | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK AMERICAN-IN 240 BOX | 239 AMERICA PLACE | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY SOLID WASTE MANAGEMENT | 9208 HWY 62 | | | | CHARLESTOWN | IN | 47111 | |
| CLARK COUNTY WASTE MANAGEMENT DIST. | 25 WEST PLEASANT ST. | | | | SPRINGFIELD | OH | 45006 | 2268 |
| CLARK DISTRIBUTION SYSTEMS | 1401 GOULD BLVD | | | | LAVERGNE | TN | 37086 | |
| CLARK EQUIPMENT CO.D/B/A/ BOBCAT COMPANY | 75 REMITTANCE DRIVE SUITE #1130 | | | | CHICAGO | IL | 60675 | |
| CLARK IRON & METAL CO., INC. | P.O. BOX 771 | | | | MURFREESBORO | TN | 37133 | |
| CLARK MATERIAL HANDLING | 4901 COMMERCE CROSSING DRIVE | | | | LOUISVILLE | KY | 40229 | |
| CLARK SPRINGS ELEMENTARY | C/O LYNN BRAGGA(CLARK SPRINGS) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| CLARK WASTE SYSTEMS INC. | 2651 NW 48TH STREET | | | | POMPANO BEACH | FL | 33073 | |
| CLARK WIRE & CABLE | 408 WASHINGTON BLVD. | UNIT A | | | MUNDELEIN | IL | 60060 | |
| CLARK WIRE & CABLE | 1355 ARMOUR BLVD | | | | MUNDELEIN | IL | 60060 | 4401 |
| CLARK'S HEALTH CLUB | 106 BOWLING LANE | | | | DUBLIN | GA | 31021 | |
| CLARK, BRET R. | 8030 COMMUNITY CLUB RD. | | | | AMITY | OR | 97101 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CLARK, CRAIG | | | | | | | | |
| CLARK, DAVID L. | 303 HECK ROAD | | | | KENNESAW | GA | 30144 | |
| CLARK, JEFFREY SAMUEL | 1215 JASMINE ROAD | | | | DUBLIN | GA | 31021 | |
| CLARK, KAWAN T. | 11016 TARA GLYNN DRIVE | | | | HAMPTON | GA | 30228 | |
| CLARK, WILLIAM C | PO BOX 13123 | | | | E DUBLIN | GA | 31027 | |
| CLARK, WILLIAM C. | | | | | EAST DUBLIN | GA | 31027 | |
| CLARKDALE ELEMENTARY | 4455 WESLEY DR. | | | | AUSTELL | GA | 30106 | |
| CLARKDALE UNITED METHODIST CHURCH | MENS CLUB | ATTN: BILL HACKET | 2380 MARSHALL DRIVE | | AUSTELL | GA | 30106 | |
| CLARKE LOGISTICS / TRANSCI | 22368 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1223 |
| CLARKE WASTE SYSTEMS | 2651 WILES ROAD | | | | POMPANO BEACH | FL | 33073 | |
| CLARKE WASTE SYSTEMS, INC. | 2651 WILES ROAD | | | | POMPANO BEACH, | FL | 33073 | |
| CLARKS DISPOSAL | PO BOX 100 | | | | JOHN DAY | OR | 97845 | |
| CLARKSBURG ELEMENTARY SCHOOL | 13530 REDGRAVE PLACE | | | | CLARKSBURG | MD | 20871 | |
| CLARKSTON FIRST UNITED METHODIST | 3919 CHURCH ST | | | | CLARKSTON | GA | 30021 | |
| CLARKSTON HIGH SCHOOL | 618 NORTH INDIAN CREEK DRIVE | | | | CLARKSTON | GA | 30021 | |
| CLARKSTON UMC | 3919 CHURCH ST | | | | CLARKSTON | GA | 30021 | |
| CLARKSVILLE HIGH SCHOOL | 151 RICHVIEW ROAD | | | | CLARKSVILLE | TN | 37043 | |
| CLASSIC AUTOMATION LLC | 695 MONROE AVENUE | | | | ROCHESTER | NY | 14607 | |
| CLASSIC CHEVY INTERNATIONAL | P O BOX 607188 | | | | ORLANDO | FL | 32860 | |
| CLASSIC DESIGN SERVICES | 125 OTTLEY DRIVE | | | | ATLANTA | GA | 30324 | |
| CLASSIC FLORIST | 913 A HILLCREST PARKWAY | | | | DUBLIN | GA | 31021 | |
| CLASSIC OIL SERVICE | 200 GOODMAN LANE | | | | BREMEN | GA | 30110 | |
| CLASSIC SIGN SYSTEMS | SUITE 150 | 17300 SW UPPER BOONES FERRY RD. | | | PORTLAND | OR | 97224 | 7027 |
| CLASSIFIED INTELLIGENCE | 12265 ST. AUGUSTINE ROAD | ATTN: BILL STANTON | | | JACKSONVILLE | FL | 32258 | |
| CLAUDE THOMPSON ELEMENTARY SCHOOL | CLAUDE THOMPSON ELEMENTARY SCHOO | 6438 COLLEGE ST. | | | WARRENTON | VA | 20187 | |
| CLAUDIA CLAURE | 3506 BRIARWOOD DR #31 | | | | DUMFRIES | VA | 22026 | |
| CLAUDIA LEMBKE | | | | | NEWBERG | OR | 97132 | |
| CLAXTON LAWRENCE FORD | PO BOX 750 | 702 E JACKSON ST | | | DUBLIN | GA | 31021 | |
| CLAXTON, DENA | 899 MILAN HELENA DIRT RD. | | | | MILAN | GA | 31060 | |
| CLAXTON, JASON L. | 1414 SMITH CHAPEL ROAD | | | | ADRIAN | GA | 31002 | |
| CLAY CO. BOARD OF COMMISSIONER | 3545 ROSEMARY HILL RD | | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY CO. BOARD OF COMMISSIONER | ATTN: JAMEY WILKES | 3545 ROSEMARY HILL RD | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY CO. DEPT. OF ENVIRONMENTAL SRVS. | 3545 ROSEMARY HILL ROAD | | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY CO.BOARD OF CO. COMM | 3545 ROSEMARY HILL ROAD | | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY - GREEN COVE | 3545 ROSEMARY HILL ROAD | | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY DEPT. OF ENVIRONMENTAL SVCS | 3545 ROSEMARY HILL ROAD | | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY ELEMENTARY SCHOOL | 730 BOGGS ROAD | | | | MABLETON | GA | 30126 | |
| CLAY HIGH SCHOOL | C/O STUDENT COUNCIL | 2025 HWY. 16 WEST | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY HILL ELEMENTARY S.T.P.A. | ATTN: JANNIE LLOYD | 6345 CR 218 | | | JACKSONVILLE | FL | 32234 | |
| CLAY MATHIS | 610 SYCAMORE LANE | | | | LAVERGNE | TN | 37086 | |
| CLAY PLUMBING & HEATING | 1560 E HAMILTON AVE | | | | EAST POINT | GA | 30344 | |
| CLAY TODA Y | 1560 KINGSLEY AVENUE | | | | ORANGE PARK | FL | 32073 | |
| CLAY, SHAWN D. | 1315 HILLBRIDGE ROAD | | | | DEXTER | GA | 31019 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CLAYTON CO BOARD OF EDUCATION | 1058 5TH AVENUE | | | | JONESBORO | GA | 30236 | |
| CLAYTON CO LANDFILL ENTERPRISE | PO BOX 348 | | | | LOVEJOY | GA | 30250 | |
| CLAYTON COUNTY JUVENILE COURT | CLAYTON COUNTY JUVENILE COURT | 121 SOUTH MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY LOCK & SAFE CO. | 214 N MCDONOUGH ST | | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY SENIOR ADVISORY COUNCIL | CLAYTON CO SENIOR CENTER | 6213 RIVERDALE RD | | | RIVERDALE | GA | 30274 | |
| CLAYTON COUNTY SITE COUNCIL | SHELLNUTT SENIOR CENTER | 849 BATTLECREEK RD | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINISTRATION ANNEX 3, 2ND FLOOR | 121 S MCDONOUGH STREET | | | JONESBORO | GA | 30236 | 3651 |
| CLAYTON COUNTY TAX COMMISSIONERS | 121 S. MCDONOUGH STREET | | | | JONESBORO | GA | 30236 | 3651 |
| CLAYTON COUNTY WATER AUTHORITY | 1600 BATTLE CREEK ROAD | | | | MORROW | GA | 30260 | |
| CLAYTON ELEMENTARY PTA | 221 UPPER BURRIS RD | | | | CANTON | GA | 30114 | |
| CLAYTON NEWS DAILY | P O BOX 368 | | | | JONESBORO | GA | 30237 | |
| CLAYTON WARD | 3500 MAINLINE DR, NE | | | | SALEM | OR | 97303 | |
| CLAYTON WARD CO. INC | P.O 491835 | | | | REDDING | CA | 96049 | |
| CLAYTON-WARD CO. | 119 E. ALBANY | | | | KENNEWICK | WA | 99336 | |
| CLEAN COAST, INC | 216 E 58TH ST | | | | SAVANNAH | GA | 31405 | 3436 |
| CLEAN IT UP MARK | P.O. BOX 23244 | | | | TIGARD | OR | 97281 | |
| CLEAN SCAPES | 7201 E. MARGINAL WAY SOUTH | | | | SEATTLE | WA | 98108 | |
| CLEAN TECH | 500 NORTH DUNHAM | | | | DUNDEE | MI | 48131 | |
| CLEAN TECH (TABB PACKAGING) | ATTN:  ACCTS. PAYABLE | P O BOX 701452 | | | PLYMOUTH | MI | 48170 | |
| CLEAN TECH INC | PO BOX 2500C | ATTN: A/P | | | PLYMOUTH | MI | 48170 | |
| CLEAN TECH, INC. | 500 N. DUNHAM ST. | | | | DUNDEE | MI | 48131 | |
| CLEAR PATH RECYCLING | ATTN: CPR ACCOUNTS PAYABLE | P.O. BOX 470408 | | | CHARLOTTE | NC | 28247 | |
| CLEAR PATH RECYCLING LLC | 3500 CEDAR CREEK RD. | | | | FAYETTEVILLE | NC | 28312 | |
| CLEAR PATH RECYCLING LLC | ATTN: CPR ACCOUNTS PAYABLE | P.O. BOX 470408 | | | CHARLOTTE | NC | 28247 | |
| CLEAR POINT | 808 134TH ST SW | SUITE 209 | | | EVERETT | WA | 98204 | |
| CLEAR SPRING ELEM SCHOOL | 9930 MOYER ROAD | | | | DAMASCUS | MD | 20872 | |
| CLEARPOINTT | 808 134TH ST. SW | SUITE 209 | | | Everett | WA | 98204 | |
| CLEARVIEW AVENUE ELEMENTARY | 3815 43RD ST N | | | | ST. PETE | FL | 33713 | |
| CLEARVIEW UNITED METHODIST MEN | 4515 38TH AVE NORTH | | | | ST PETERSBURG | FL | 33713 | |
| CLEARWATER COMMUNITY CHURCH | 2897 BELCHER ROAD | | | | DUNEDIN | FL | 34698 | |
| CLEARWATER LODGE #127 F. & A.M. | 705 S HERCULES AVE | | | | CLEARWATER | FL | 33764 | 6317 |
| CLEMENT COMMUNICATIONS INC | PO BOX 500 | | | | CONCORDVILLE | PA | 19331 | 0500 |
| CLEMENTS, DWAYNE STEVE | 586 ROBERT WEBB ROAD | | | | DUBLIN | GA | 31021 | |
| CLEMENTS, JAMES EDGAR | 1140 N. JEFFERSON STREET | | | | DUBLIN | GA | 31021 | |
| CLEMENTS, MASON CARTER JR. | 539 CRYSTAL CREEK EAST | | | | MARTINEZ | GA | 30907 | |
| CLEMONS, DARRELL | 3917 GLADNEY LN. | | | | KELLER | TX | 76248 | |
| CLEO HART JR. | 5403 SEMINARY AVE. | | | | RICHMOND | VA | 23227 | |
| CLERK AND MASTER, CHANCERY COURT | CHANCERY COURT | ROOM 302, JUDICIAL BLDG. | | | MURFREESBORO | TN | 37130 | |
| CLERK OF COURT | PO BOX 3483 | | | | SPARTANBURG | SC | 29304 | 3483 |
| CLERK OF SUPERIOR COURT | COBB COUNTY SUPERIOR COURT | NOTARY DIVISION | P.O. BOX 3430 | | MARIETTA | GA | 30061 | |
| CLERK, SUPREME COURT | P.O. BOX 149335 | | | | AUSTIN | TX | 78714 | 9335 |
| CLERMONT MIDDLE SCHOOL | 301 EAST AVENUE | | | | CLERMONT, | FL | 34711 | |
| CLETE SCHMITKE | 1376 SW HAYTER ST | | | | DALLAS | OR | 97338 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CLEVELAND GROUP | ATTN: ROBIN NOLTE | 1281 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| CLEVELAND NEWSPAPERS, INC. | P. O. BOX 3600 | P. O. BOX 3600 | | | CLEVELAND | TN | 37320 | 3600 |
| CLEVELAND PAPER STOCK | CARAUSTAR #307 | P.O. BOX 409285 | | | ATLANTA | GA | 30384 | |
| CLEVELAND PAPER STOCK | CLEVELAND RECYCLING #307 | P.O. BOX 409285 | | | ATLANTA | GA | 30384 | 9285 |
| CLHA OF LAKELAND, INC. | 9678 CYPRESS LAKES DRIVE | | | | LAKELAND | FL | 33810 | |
| CLIA LABORATORY PROGRAM | PO BOX 105422 | | | | ATLANTA | GA | 30348 | 5422 |
| CLIATT, DALE ROWLAND | 1165 HIGHWAY 441 BYPASS | | | | Dublin | GA | 31021 | |
| CLICK EXPRESS | PO BOX 88026 | | | | SEATTLE | WA | 98138 | 2026 |
| CLIF BETTS' HEATING AND COOLING, INC. | 5758 CORPORATION CIRCLE | | | | FORT MYERS | FL | 33905 | |
| CLIFF BEHREND | 9586 SW SILETZ DRIVE | | | | TUALATIN | OR | 97062 | |
| CLIFF BERRY, INC. | 400 ANGLE ROAD | | | | FT. PIERCE | FL | 34947 | |
| CLIFF BERRY, INC. ENVIRONMENTAL SERVICES | P.O. BOX 13079 | | | | FORT LAUDERDALE | FL | 33316 | |
| CLIFFORD PAPER, INC. | 34 MICHAEL ROAD | 34 MICHAEL ROAD | | | STAMFORD | CT | 06903 | |
| CLIFFORD PAPER, INC. | 600 EAST CRESCENT AVENUE | 600 EAST CRESCENT AVENUE | | | UPPER SADDLE RIVER | NJ | 07458 | |
| CLIFTON UNITED METHODIST CHURCH | 2918 CLIFTON CHURCH RD S E | | | | ATLANTA | GA | 30316 | 4350 |
| CLIFTONDALE UNITED METHODIST CHURCH | 4095 STONEWALL TELL ROAD | | | | COLLEGE PARK | GA | 30349 | |
| CLIMATE CONDITIONING | 7180 SW SANDBURG ST STE100 | | | | TIGARD | OR | 97223 | |
| CLIMATECH AIR, INC | 121 WEST DERENNE AVE | | | | SAVANNAH | GA | 31405 | |
| CLIMAX MANUFACTURING | P.O. BOX 848399 | | | | DALLAS | TX | 75284 | 8399 |
| CLINCH-ATKINSON SERVICE CENTER | 551 OLD PEARSON ROAD | | | | HOMERVILLE | GA | 31634 | |
| CLINE COMPANY | PO BOX 890149 | | | | CHARLOTTE | NC | 28289 | 0149 |
| CLINE COMPANY INC | P O BOX 534543 | | | | ATLANTA | GA | 30353 | 4543 |
| CLINE HYDROLICS | PO BOX 3477 | 601 BUNCOMBE ST | | | Greenville | SC | 29602 | |
| CLINICARE OF PORT ANGELES | 621 E FRONT ST | | | | PORT ANGELES | WA | 98362 | |
| CLINTON BAPTIST CHURCH | 8701 WOODYARD RD | | | | CLINTON | MD | 20735 | |
| CLINTON HIGHWAY WRECKER SERVICE | 3361 CLINTON HIGHWAY | | | | POWELL | TN | 37849 | |
| CLM SANITATION | 3351 HWY 42 N | | | | STOCKBRIDGE | GA | 30281 | |
| CLOG FREE | 940 BOBCAT CT SE | | | | MARIETTA | GA | 30067 | |
| CLOPAY PLASTIC | 463 HARDING INDUSTRIAL DRIVE | ATTN :JEFF GREEN | | | NASHVILLE | TN | 37211 | |
| CLOVER HILL ELEMENTARY SCHOOL | 5700 WOODLAKE  VILLAGE PKWY | | | | MIDLOTHIAN | VA | 23112 | |
| CLOVER HILL HIGH SCHOOL | ATTN:ENVIRONMENTAL CLUB | 13900 HULL STREET ROAD | | | MIDLOTHIAN | VA | 23113 | |
| CLOVERLEAF ELEMENTARY | 71 W FELTON ROAD | | | | CARTERSVILLE | GA | 30120 | |
| CLOVERLEAF RESTAURANT | 509 CENTRAL DRIVE | | | | EAST DUBLIN | GA | 31027 | |
| CLOYD, GLENN E. | 1101 S. RIVER STREET | | | | Newberg | OR | 97132 | |
| CLT TRUCKING, INC. | 52314 NE 14TH ST. | | | | SCAPPOOSE | OR | 97056 | |
| CLUB E EAGLE'S LANDING HS | 301 TUNIS RD | | | | MCDONOUGH | GA | 30253 | |
| CLUB HAWTHORNE | ATTN: JEAN HERRGOTT | 107 PYRACANTHA LANE | | | LEESBURG, | FL | 34748 | |
| CLUB WILDWOOD CIVIC ASSOCIATION | PRESIDENT, HOA BOARD | 7700 PARKWAY BLVD | | | HUDSON | FL | 34667 | |
| CLUB WILDWOOD HOME OWNERS ASSOCIATION | PRESIDENT, HOA BOARD | 7700 PARKWAY BLVD. | | | HUDSON | FL | 34667 | |
| CLYDE BERGEMANN C/O COURTNEY & NYE, INC. | P.O. BOX 932082 | | | | ATLANTA | GA | 31193 | 2082 |
| CLYDE BERGEMANN INC | PO BOX 932082 | | | | ATLANTA | GA | 31193 | 2082 |
| CLYDE BERGEMANN/DELTA DUCON | 33 SPROUL ROAD | | | | MALVERN | PA | 19355 | |
| CLYDE BERGMANN INC | P.O. BOX 932082 | | | | ATLANTA | GA | 31193 | 2082 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CLYDE E. SMITH | 7156 SOUTHAMPTON LANE | | | | HAMILTON | OH | 45011 | |
| CLYDE E. WILLIAMS TRUCKING | 1949 DOGWOOD | | | | REEDSPORT | OR | 97467 | |
| CLYDE HELGESON | 4300 EAST BAY DRIVE LOT 409 | | | | CLEARWATER | FL | 33764 | |
| CLYDE/ WEST (TYMCO) | PO BOX 20577 | | | | PORTLAND | OR | 97294 | 0577 |
| CMA COMMERCIAL MANUFACTURING & ASSOC. | 106 WHEELER ST. | | | | LAVERGNE | TN | 37086 | |
| CMA-CGM AMERICA LLC | ATTN: FREIGHT CASHIER | 5701 LAKE WRIGHT DR | | | NORFOLK | VA | 23502 | |
| CMA-CGM AMERICA, LLC | 5701 LAKE WRIGHT DR. | | | | NORFOLK | VA | 23502 | |
| CMC RECYCLING | ATTENTION: GEORGE DEMOPOULOS | 1508 NW 55TH PLACE | | | GAINESVILLE | FL | 32653 | |
| CMI | PO BOX 22777 | | | | LONG BEACH | CA | 90801 | |
| CMI EQUIPMENT SALES INC. | PO BOX 78098 | 2405 DICKERSON RD | | | NASHVILLE | TN | 37207 | |
| CMRS - FP | P.O.BOX 7247-0119 | | | | PHILDELPHIA | PA | 19170 | 0119 |
| CMS STUDENT COUNCIL | 2740 FRAN MAR DRIVE | | | | GAINESVILLE | GA | 30506 | |
| CN | REVENUE MANAGEMENT | PO BOX 530164 | | | ATLANTA | GA | 30353 | 0164 |
| CN (CANADIAN NATIONAL) | PO BOX 71206 | | | | CHICAGO | IL | 60694 | 1206 |
| CNH AMERICA, LLC | NAPO - ATLANTA PARTS DISTRIBUTION CTI | 2915 NORTHEAST PARKWAY | | | DORAVILLE | GA | 30360 | 2808 |
| CNH CAPITAL | DEPT CH 10460 | | | | PALATINE | IL | 60055 | 0460 |
| CNH CAPITAL AMERICA LLC | LOCKBOX 330 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170 | 0330 |
| CNH CAPITAL AMERICA, LLC | 100 BRUBAKER AVENUE | | | | NEW HOLLAND | PA | 17557 | |
| CNHI/BASTROP NEWSPAPERS, INC. | 3800 COLONNADE PARKWAY | 3800 COLONNADE PARKWAY | SUITE 450 | | BIRMINGHAM | AL | 35243 | |
| CNI DISTRIBUTION | 5584 MT VIEW RD | | | | ANTIOCH | TN | 37013 | |
| CNPA CONVENTION | 930 G STREET | | | | SACRAMENTO | CA | 95814 | 1811 |
| CO TAYLOR KIRKLANE ES | 4200 PURDY LANE | | | | PALM SPRINGS | FL | 33461 | |
| COA-RECART | 2500 WINDY RIDGE PKWY | | | | ATLANTA | GA | 30339 | |
| COAL MOUNTAIN ELEMENTARY | ATTN: JILL POTTS | 3455 COAL MOUNTAIN DRIVE | | | CUMMING | GA | 30130 | |
| COAST CRANE & EQUIPMENT | DEPT 33655, P.O. BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| COAST ENGINE & EQUIPMENT | 4012 SR 509 S FRONTAGE RD | | | | TACOMA | WA | 98421 | |
| COASTAL CARTAGE INC | 4440 WYOMING AVE | | | | DEARBORN | MI | 48126 | |
| COASTAL CATHEDRAL | 2208 E. DERENNE AVENUE | | | | SAVANNAH | GA | 31406 | |
| COASTAL CENTER FOR DEVELOPMENTAL SVCS | P O BOX 13607 | | | | SAVANNAH | GA | 31416 | |
| COASTAL CHOP | 3679 ST AUGUSTINE RD | | | | JACKSONVILLE | FL | 32207 | |
| COASTAL DISPOSAL | P.O.BOX 957 | | | | BRUNSWICK | GA | 31520 | |
| COASTAL DISPOSAL & RECYCLING | P.O. BOX 957 | | | | BRUNSWICK | GA | 31520 | |
| COASTAL FARMS & HOME SUPPLY | 1550 MT HOOD AVE | | | | WOODBURN | OR | 97071 | |
| COASTAL FIBRE INC | PO BOX 99 | | | | LYONS | OR | 97358 | |
| COASTAL GA COMP ACADEMY | 2001 CYNTHIA STREET | | | | SAVANNAH | GA | 31415 | |
| COASTAL GA. AUDUBON SOCIETY | PO BOX 21726 | | | | ST. SIMONS ISLAND | GA | 31522 | |
| COASTAL GA. COMMUNITY COLLEGE | 3700 ALTAMA AVENUE | | | | BRUNSWICK | GA | 31523 | |
| COASTAL GEORGIA AUDUBON SOCIETY | P O BOX 21726 | | | | ST SIMONS ISLAND | GA | 31522 | |
| COASTAL GEORGIA COMMUNITY COLLEGE | 3700 ALTAMA AVE | | | | BRUNSWICK | GA | 31520 | |
| COASTAL INDUSTRIAL SERVICES | P.O. BOX 8234 | | | | PASADENA | CA | 91109 | 8234 |
| COASTAL LOGISTICS INC. | P O BOX 7707 | | | | SAVANNAH | GA | 31418 | |
| COASTAL MIDDLE SCHOOL | 4595 US HWY 80 EAST | | | | SAVANNAH | GA | 31410 | |
| COASTAL PAPER | P.O. BOX 1392 | | | | SAVANNAH | GA | 31401 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COASTAL SEAFOOD | 134 BROOKHOLLOW | | | | HARAHAN | LA | 70123 | |
| COASTAL SECURITY SERVICES, INC. | 701 PARK OF COMMERCE BLVD. NW | SUITE 200 | | | BOCA RATON | FL | 33487 | |
| COASTAL SUPPLY COMPANY | 1031 LEE STREET | | | | KNOXVILLE | TN | 37917 | |
| COASTAL SYSTEMS | 60 MINCEY BLVD | | | | SAVANNAH | GA | 31408 | |
| COASTAL TECHNOLOGIES | P.O. BOX 8065 | | | | PASADENA | TX | 77508 | 8065 |
| COASTAL TRAINING TECHNOLOGIES | PO BOX 846078 | | | | DALLAS | TX | 75284 | 6078 |
| COASTAL TRAINING TECHNOLOGIES CORP. | PO BOX 2000 | | | | CAROL STREAM | IL | 60132 | 2000 |
| COASTAL VISTA INC | 725 N. RIVERSIDE DRIVE | | | | POMPANO BEACH | FL | 33062 | |
| COASTAL VISTA SOUTH | 711 N RIVERSIDE DRIVE | | | | POMPANO BEACH | FL | 33062 | |
| COASTAL WASTE SERVICES | 310 HOWZE BEACH LANE | | | | SLIDELL | LA | 70461 | |
| COASTAL WEB PRESS | #2-27570-50 AVENUE | | | ALDERGROVE, BC V4W 0A2 CANADA | | | | |
| COASTAL WINDS ASSOC | 801 N RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062 | |
| COASTAL WINDS SOUTH | 743 N. RIVERSIDE DRIVE | | | | POMPANO BEACH | FL | 33062 | |
| COASTAL WIRE COMPANY INC | 427 GAPWAY RD. | | | | GEORGETOWN | SC | 29440 | |
| COASTLINE REALTY | ATTN:  BARBARA SWEINBERG | PO BOX 15389 | | | BROOKSVILLE | FL | 34604 | |
| COASTLINE REALTY(HABITAT FOR HUMANITY) | ATTN: BARBARA SWEINBERG | P.O. BOX 15389 | | | BROOKSVILLE | FL | 34604 | |
| COASTWIDE LABORATORIES | 39554 TREASURY CENTER | | | | CHICAGO | IL | 60694 | 9500 |
| COATINGS INCORPORATED | 86 SW CENTURY DRIVE #353 | | | | BEND | OR | 97702 | |
| COBB CO PARKS, RECREATION & CULTURAL AFF | COBB COUNTY FINANCE DEPT | ATTN: ROXANNE BREWER | 100 CHEROKEE ST. SUITE 400 | | MARIETTA | GA | 30090 | 9610 |
| COBB COUNTY PUBLIC LIBRARY | 266 ROSWELL STREET | | | | MARIETTA | GA | 30060 | 2004 |
| COBB COUNTY PUBLIC SCHOOLS | ATTN: WAREHOUSE | 6975 COBB INTERNATIONAL BLVD | | | KENNESAW | GA | 30152 | |
| COBB COUNTY SCHOOL DISTRICT | RISK MANAGEMENT DEPARTMANT | P.O. BOX 1088 | | | MARIETTA | GA | 30062 | |
| COBB COUNTY SOILD WASTE | ATTN; DICK KRAUSE | 1897 COUNTY SERVICES PARKWAY | | | MARIETTA | GA | 30008 | 4026 |
| COBB COUNTY TAX COMMISSIONER | VEHICLE REGISTRATION RENEWAL | 700 SOUTH COBB DRIVE SE | | | MARIETTA | GA | 30060 | 3115 |
| COBB COUNTY TAX COMMISSIONER | P. O. BOX 100127 | | | | MARIETTA | GA | 30061 | 7027 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 649 | | | | MARIETTA | GA | 30061 | 0649 |
| COBB COUNTY TAX COMMISSIONER | 700 SOUTH COBB DRIVE SE | | | | MARIETTA, | GA | 30060 | 3115 |
| COBB COUNTY TAX COMMISSIONER | COBB COUNTY TAX COMMISSIONER | MOTOR VEHICLE DIVISION | 780 SOUTH COBB DRIVE | | MARIETTA | GA | 30060 | 3162 |
| COBB COUNTY TRANSFER STATION | 1897 COUNTRY SERVICES PARKWAY | | | | MAREITTA | GA | 30008 | 4026 |
| COBB COUNTY WATER SYSTEM | PO BOX 580440 | | | | CHARLOTTE | NC | 28258 | 0440 |
| COBB GALLERIA | | | | | | | | |
| COBB INTERNATIONAL FARMER'S MARKET | ATTN: YONG D. KIM | 3825 SHAKELFORD DR. | | | DULUTH | GA | 30096 | |
| COCA COLA BOTTLING CO. | P.O.BOX 247 | | | | LAVERGNE | TN | 37086 | |
| COCA COLA BOTTLING CO. | 864 SPRING STREET,NW | | | | ATLANTA | GA | 30308 | |
| COCA COLA NORTH AMERICA | BRIAN MENDELL-DIST./MATERIAL MANAG | 705 MAIN STREET | | | AUBURNDALE | FL | 33823 | |
| COCA-COLA ENTERPRISES, INC | SOUTHEAST BUSINESS UNIT | NORTH METRO SALES CENTER | 8250 DUNWOODY PLACE | | ATLANTA | GA | 30350 | |
| COCHRAN BROS COMPANY INC | P O BOX 370 | | | | DUBLIN | GA | 31040 | |
| COCHRAN, DAVID A. | 2319 SILVER OAKES | | | | NEW CANEY | TX | 77357 | |
| COCKRELL LOGISTICS SERVICES, INC. | P.O. BOX 24597 | | | | RICHMOND | VA | 23224 | 0597 |
| COCOA TOWN PLAZA, INC | 463 FORREST AVE | | | | COCOA | FL | 32922 | |
| CODE ZERO TECHNOLOGIES LLC | 4019 TREEMONT LANE | | | | SUWANEE | GA | 30024 | |
| COEN COMPANY INC | P.O. BOX 730952 | | | | DALLAS | TX | 75373 | 0952 |
| COEN COMPANY, INC. | P. O. BOX 4764 | | | | BURLINGAME | CA | 94011 | 4764 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COFFEE COMMUNITY SUPPORTS | C/O L JOHNSON | 920 WEST COLLEGE PARK DR | | | DOUGLAS | GA | 31533 | |
| COFFEE COUNTY RECYCLING | 4478 OLD MANCHESTER HWY. | | | | TULLAHOMA | TN | 37388 | |
| COFFELT, ALLAN L. | 1305 E 5TH | | | | MCMINNVILLE | OR | 97128 | |
| COFFEY LABORATORIES | 12423 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| COFFEY SCREEN PRINTING | 2510 MITCHELL ST | | | | KNOXVILLE | TN | 37917 | |
| COFFIN BUTTE LF | 28972 COFFIN BUTTE RD. | | | | CORVALLIS | OR | 97330 | |
| COGBURN WOODS ELEMENTARY | 13080 COGBURN RD | | | | ALPHARETTA | GA | 30004 | |
| COGENT COMMUNICATIONS, INC. | P.O. BOX 791087 | | | | BALTIMORE | MD | 21279 | 1087 |
| COGGON, TRACY M. | 21057 NE HWY 240 | | | | NEWBERG | OR | 97132 | |
| COGNEX CORPORATION | P. O. BOX 27624 | | | | NEW YORK | NY | 10087 | 7624 |
| COGNOS CORPORATION | PO BOX D3923 | | | | BOSTON | MA | 02241 | 3923 |
| COHEN BROTHERS INC. | PO BOX 957 | | | | MIDDLETOWN | OH | 45044 | |
| COHN'S DISPOSAL SERVICE, INC. | PO BOX 947 | | | | BATON ROUGE | LA | 70821 | |
| COKESBURY UMC | 5411 SKIDWAY ROAD | | | | SAVANNAH | GA | 31405 | |
| COLANG, THOMAS F. | 740 DELLWOOD DRIVE | | | | SMYRNA | TN | 37167 | |
| COLBERT INFRARED SERVICES INC | 929 19TH AVENUE | | | | SEATTLE | WA | 98122 | |
| COLD AIR DISTRIBUTOR | 3053 INDUSTRIAL 31ST STREET | | | | FT PIERCE | FL | 34946 | |
| COLD HARBOR ELEMENTARY SCA | ATTN: SUSAN WINTERS | 6740 COLD HARBOR ROAD | | | MECHANICSVILLE | VA | 23111 | |
| COLDWATER GROUP, INC. | 1396 CHATTAHOOCHEE AVE. | | | | ATLANTA | GA | 30318 | |
| COLDWATER SEALS, INC. | 1396 CHATTAHOOCHEE AVE. | | | | ATLANTA | GA | 30318 | |
| COLE DENISE | 9022 SE SCOTTSTREE WAY | | | | CLACKAMAS | OR | 97015 | |
| COLE ELEMENTARY SCHOOL | 5060 COLEMONT DRIVE | | | | ANTIOCH | TN | 37013 | |
| COLE, DENISE L. | 9022 SE SCOTTSTREE WAY | | | | CLACKAMAS | OR | 97015 | |
| COLEMAN AMERICAN | P.O.BOX 4408 | | | | WOODBRIDGE | VA | 22191 | |
| COLEMAN CONSTRUCTION INC. | PO BOX 1559 | | | | GAINESVILLE | FL | 32669 | |
| COLEMAN FARM SUPPLY | 5980 SOUTH CAROLINA 101 | | | | WOODRUFF | SC | 29388 | 9707 |
| COLEMAN MIDDLE SCHOOL | 1724 SOUTH MANHATTAN AVE | | | | TAMPA | FL | 33629 | |
| COLEMAN TAPE SPECIALTIES | PO BOX 1256 | | | | LONGVIEW | WA | 98632 | |
| COLEMAN TAPE SPECIALTIES CO. | 1195 COLUMBIA BLVD. | PO BOX 1256 | | | LONGVIEW | WA | 98632 | |
| COLEMAN, HANNAH | 50 EAGLE'S NEST CIRCLE | | | | EASTMAN, GEROGIA 3: | GA | 31023 | |
| COLES FERRY ELEM | 511 COLES FERRY PIKE | | | | LEBANON | TN | 37087 | |
| COLEY, ERMA LEAN | 723 VICTORIA CR | | | | DUBLIN | GA | 31021 | |
| COLISEUM PSYCHIATRIC HOSPITAL | ATTN: JACQULYN DAVIS | 340 HOSPITAL DRIVE | | | MACON | GA | 31217 | |
| COLL MATERIALS EXCHANGE, LLC | 4005 ALL AMERICAN WAY | | | | ZANESVILLE | OH | 43701 | |
| COLLABORATIVE TESTING SERVICES | PO BOX 650820 | | | | STERLING | VA | 20165 | 9998 |
| COLLEEN'S INC | 1809 RICE AVENUE | | | | DUBLIN | GA | 31021 | |
| COLLEGE OF COASTAL GEORGIA | CAMDEN CENTER | ATTENTION: HOLLY CHRISTENSEN | 8001 LAKES BLVD | | KINGSLAND | GA | 31523 | |
| COLLEGE PARK METHODIST | 3726 MAIN ST. | | | | COLLEGE PARK | GA | 30337 | |
| COLLEGIATE USA | 28255 SE WALLY ROAD | | | | BORING | OR | 97009 | |
| COLLIER COUNTY BOARD OF COMMMISSIONERS | COLLIER COUNTY SOLID WASTE | 3301 TAMIAMI TRAIL | BUILDING H   3RD FLOOR | | NAPLES | FL | 34112 | |
| COLLIERS SPECTRUM CAUBLE | 1349 W. PEACHTREE STREET | TWO MIDTOWN PLAZA | SUITE 1100 | | ATLANTA | GA | 30309 | 2956 |
| COLLIFLOWER INC | 9320 PULASKI HWY | | | | BALTIMORE | MD | 21220 | 2418 |
| COLLINS CHILDRENS HOME | P O BOX 745 | | | | SENECA | SC | 29679 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COLLINS CHILDRENS HOME | P O BOX 745 | ATTN: KAY GIBSON | | | SENECA | SC | 29679 | |
| COLLINS COMMUNICATIONS | P.O. BOX 187 | | | | BAXLEY, | GA | 31515 | |
| COLLINS HILL HIGH SCHOOL | ATTN:  TARA  TERMES | 50 TAYLOR ROAD | | | SUWANEE | GA | 30024 | |
| COLLINS, KENNETH DAVID | 4131 VANNEST AVENUE | | | | MIDDLETOWN | OH | 45042 | |
| COLLINS, PAUL E. | 148 N. MAIN STREET | | | | FRANKLIN | OH | 45005 | |
| COLLINS, RICKY GILES | 333 OLD PINE ROAD | | | | DUDLEY | GA | 31022 | |
| COLLINS, RUSSELL CHARLES | 11437 EASY STREET | | | | LARGO | FL | 33773 | |
| COLOBYTES | 260 PEACHTREE STREET NW | SUITE 2200 | | | ATLANTA | GA | 30303 | |
| COLOBYTES | 260 PEACHTREE STREET NW | SUITE 220 | | | ATLANTA | GA | 30303 | |
| COLOBYTES | MAILDROP 2113 | 260 PEACHTREE ST. NW, STE 2200 | | | ATLANTA | GA | 30303 | |
| COLOBYTES | 260 PEACHTREE ST NW | | | | ATLANTA | GA | 30303 | |
| COLOBYTES | 260 PEACHTREET STREET NW | SUITE 2200 | | | ATLANTA | GA | 30303 | |
| COLOBYTES | 260 PEACHTREE STREET | SUITE 2200 | | | Atlanta | GA | 30303 | |
| COLONIAL AGRICULTURAL EDUCATIONAL FOUND | FOUNDATION,INC. | P.O.BOX 1162 | | | MECHANICSVILLE | VA | 23111 | |
| COLONIAL DRIVE ELEMENTARY SCHOOL | 10755 SW 160TH STREET | | | | MIAMI | FL | 33157 | |
| COLONIAL FREIGHT | 4560 N. 2ND STREET | | | | ST. LOUIS | MO | 63147 | |
| COLONIAL FREIGHT | 4560 NORTH SECOND STREET | 4560 NORTH SECOND STREET | | | ST. LOUIS | MO | 63147 | |
| COLONIAL GARDEN APTS | 801 PINE DRIVE | | | | POMPANO BEACH | FL | 33060 | |
| COLONIAL HEIGHTS HIGH SCHOOL | ATTN:CHRISTINA ADAMS | 3600 CONDUIT ROAD | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL TIRE DISTRIBUTORS | 1833 COMMERCE RD | | | | RICHMOND | VA | 23224 | |
| COLONIAL VILLAGE INC. | 2000 EAST BAY DRIVE | | | | LARGO | FL | 33771 | |
| COLONY CHEMICALS, INC. | P. O. BOX 1008 | | | | FITZGERALD | GA | 31750 | |
| COLONY COVE | 4313 KINGS DRIVE | | | | ELLENTON | FL | 34222 | |
| COLONY COVE MOBILE HOME PARK | ATTN: SANDRA BELANGER | 5229 RUBBER TREE CIRCLE | | | NEW PORT RICHEY | FL | 34653 | |
| COLOR PRINT MEDIA & PUB. CO. | 2885 NORTH BERKELEY LAKE ROAD | 2885 NORTH BERKELEY LAKE ROAD | SUITE 26 | | DULUTH | GA | 30096 | |
| COLORADO DEPARTMENT OF | PUBLIC HEALTH AND ENVIRONMENT | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246 | 1530 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261 | 0013 |
| COLTON EQUIPMENT, INC. | PO BOX 2334 | | | | TEMECULA | CA | 92593 | |
| COLUMBIA ANALYTICAL SERV INC | PO BOX 1030 | | | | KELSO | WA | 98626 | 0095 |
| COLUMBIA ANALYTICAL SERVICES | P.O. BOX 1515 | | | | TACOMA | WA | 98401 | 1515 |
| COLUMBIA ANALYTICAL SERVICES | PO BOX 1030 | | | | KELSO | WA | 98626 | 0095 |
| COLUMBIA ANALYTICAL SERVICES INC | PO BOX 1030 | | | | KELSO | WA | 98626 | 0095 |
| COLUMBIA AUTOMATION SYSTEMS | 600 S. 74TH PLACE, SUITE 103 | | | | RIDGEFIELD | WA | 98642 | |
| COLUMBIA AUTOMATION SYSTEMS INC. | 600 S. 74TH PLACE, SUITE 103 | | | | RIDGEFIELD | WA | 98642 | |
| COLUMBIA BIFOCAL | PO BOX 3105 | | | | PORTLAND | OR | 97208 | |
| COLUMBIA CORRUGATED BOX | 12777 SW TUALATIN-SHERWOOD RD | | | | TUALATIN | OR | 97062 | |
| COLUMBIA DRIVE PRESBYTERIAN CH | 711 COLUMBIA DRIVE | | | | DECATUR | GA | 30030 | |
| COLUMBIA DRIVE UMC CHILDREN'S MINISTRY | 2067 COLUMBIA DRIVE | | | | DECATUR | GA | 30032 | 5926 |
| COLUMBIA ELEMENTARY | #1225 WACO BLVD | | | | PALM BAY | FL | 32909 | |
| COLUMBIA GORGE PRESS | 419 STATE STREET | | | | HOOD RIVER | OR | 97031 | |
| COLUMBIA GORGE PRESS | 419 STATE AVE. | | | | HOOD RIVER | OR | 97037 | |
| COLUMBIA GORGE PRESS | 419 STATE AVE | | | | HOOD RIVER | OR | 97031 | |
| COLUMBIA HIGH SCHOOL | 469 FIGHTING TIGER DRIVE | | | | LAKE CITY | FL | 32025 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COLUMBIA HYDRAULIC SERVICE INC | 1601 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97211 | |
| COLUMBIA HYDRAULIC SERVICES INC | 1601 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97211 | |
| COLUMBIA INDUSTRIAL LEASING CO., INC. | 240 BAKER BRINSON LANE | | | | DUBLIN | GA | 31021 | |
| COLUMBIA INDUSTRIES LLC | 5775 NW WAGON WAY | | | | HILLSBORO | OR | 97124 | 8531 |
| COLUMBIA INSPECTION INC. | P.O. BOX 83569 | | | | PORTLAND | OR | 97283 | 0569 |
| COLUMBIA PAPER, L.L.C. | 135 S. LASALLE ST, DEPT 3879 | | | | CHICAGO | IL | 60674 | 3879 |
| COLUMBIA RESOURCE CO. | P.O. BOX 4500 | UNIT 65 | | | PORTLAND | OR | 97208 | |
| COLUMBIA RESOURCE CO. | UNIT 65 PO BOX 4500 | | | | PORTLAND | OR | 97208 | |
| COLUMBIA RIVER CARBONATES | P.O. BOX 2350 | | | | WOODLAND | WA | 97674 | |
| COLUMBIA ROOFING & SHEETMETAL | 28395 SW BOBERG ROAD  SUITE B | | | | WILSONVILLE | OR | 97070 | 6769 |
| COLUMBUS LEDGER | P.O. BOX 711 | P.O. BOX 711 | | | COLUMBUS | GA | 31902 | |
| COLUMBUS LEDGER | P.O. BOX 711 | | | | COLUMBUS | GA | 31902 | |
| COLUMBUS LEDGER-ENQUIRER | ATTN: CASHIERS | P. O. BOX 711 | | | COLUMBUS, | GA | 31902 | 0711 |
| COLUMBUS LEDGER-ENQUIRER | P. O. BOX 711 | P. O. BOX 711 | | | COLUMBUS | GA | 31902 | |
| COLVIN MACHINERY & EQUIPMENT | P.O. BOX 1589 | | | | CROOKED RIVER | OR | 97760 | |
| COM-CYCLE | 4301 WOODLAND PARK DRIVE | | | | WEST MELBOURNE | FL | 32904 | |
| COMARCO INDUSTRIAL,INC | 1949 WILLAMETTE FALLS DR., STE B | | | | WEST LINN | OR | 97068 | |
| COMBEE ELEMENTARY SCHOOL | 2805 MORGAN COMBEE ROAD | | | | LAKELAND | FL | 33801 | |
| COMBINED RESOURCES INC OF TN | 896 14TH AVE NORTH | | | | NASHVILLE | TN | 32703 | |
| COMBINED WELFARE & RECREATION ASSOCIATIO | CODE 0A6 ATTN: KIP GRANT | 12350 RESEARCH PARKWAY | | | ORLANDO | FL | 32826 | 3275 |
| COMBS, DARRIN L. | 3820 BERKLEY ROAD | | | | AUBURDALE | FL | 33823 | |
| COMBS, EUGENE W. | 4131 VANNEST | | | | Middletown | OH | 45042 | |
| COMBUSTION SYSTEMS INC | 10015 BROOKMOOR DRIVE | | | | SILVER SPRING | MD | 20901 | 2711 |
| COMBUSTION TECHNOLOGY | PO BOX 820845 | | | | VANCOUVER | WA | 98682 | |
| COMCAST CABLE | P.O. BOX 34744 | | | | SEATTLE | WA | 98124 | 1744 |
| COMCAST COMMUNICATIONS | 3140 KANZ CT NE | | | | SALEM | OR | 97301 | |
| COMDATA | P. O. BOX 100647 | | | | ATLANTA | GA | 30384 | 0647 |
| COMDATA CORPORATION | P.O. BOX 100647 | | | | ATLANTA | | 30384 | 0647 |
| COMDATA CORPORATION | ATTN: CASH APPLICATION | 5301 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| COMDATA CORPORATION | P.O. BOX 100647 | | | | ATLANTA | GA | 30384 | 0647 |
| COMDATA NETWORK, INC. | P.O. BOX 910360 | | | | DALLAS | TX | 75391 | 0360 |
| COME ALIVE MINISTRIES | P.O. BOX 39 | | | | WINDER | GA | 30680 | |
| COME HOME TO THE COUNTRY | B&B AND VACATION FARM | 875 JAMES CURRIE RD | | | DUBLIN | GA | 31021 | |
| COMEAUX FURNITURE & APPLIANCE INC. | 415 VETERANS BLVD. | | | | METAIRIE | LA | 70005 | |
| COMFORT INN | 2520 STIRLING ROAD | | | | HOLLYWOOD | FL | 33020 | |
| COMFORT INN & SUITES | 3551 W. COMMERCIAL BLVD. | | | | FORT LAUDERDALE | FL | 33009 | |
| COMFORT SUITES | 8301 WEST COMMERCIAL BLVD. | | | | TAMARAC | FL | 33351 | |
| COMFORT SUITES AIRPORT | 1800 S FEDERAL HIGHWAY | | | | FORT LAUDERDALE | FL | 33316 | |
| COMFORT SUITES AIRPORT & CRUISE PORT | 1800 S FEDERAL HIGHWAY | | | | FORT LAUDERDALE | FL | 33316 | |
| COMFORT SYSTEMS USA | 1485 CANTON ROAD | SUITE 200B | | | MARIETTA | GA | 30066 | |
| COMFORT, ANNA E. | 631-B N. GRANT STREET | | | | Newberg | OR | 97132 | |
| COMFORT, STEVEN R. | PO BOX 263 | | | | Newberg | OR | 97132 | |
| COMITE BAPTIST CHURCH | ATTN: WILLIE GILLEYLYNN | 12250 GREENWELL SPRINGS RD | | | BATON ROUGE | LA | 70814 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COMMAND LABOR | P O BOX 932685 | | | | ATLANTA | GA | 31193 | |
| COMMAND TRANSPORTATION | 2633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| COMMERCIAL CABINETRY OF GEORGIA, LCC | ATTN: MATTHEW S. BEAUDRY, MAN PAIN1 3299 HIGHWAY 78 SW | | | | LOGANVILLE | GA | 30052 | |
| COMMERCIAL CARRIER INC | 1623 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| COMMERCIAL CARRIER LOGISTICS, LLC | 1623 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| COMMERCIAL CARRIER LOGISTICS, LLC | 1623 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| COMMERCIAL CARRIER LOGISTICS,LLC | 502 E. BRIDGERS AVE | | | | AUBURNDALE | FL | 33823 | |
| COMMERCIAL DISPATCH | P.O. BOX 511 | | | | COLUMBUS, | MS | 39703 | |
| COMMERCIAL DISPOSAL | P. O. BOX 488 | | | | SMYRNA | GA | 30081 | |
| COMMERCIAL DISPOSAL | P.O. BOX 488 | | | | SMYRNA | GA | 30081 | |
| COMMERCIAL ELECTRIC COMPANY | 2217 W BAY STREET | | | | SAVANNAH | GA | 31415 | |
| COMMERCIAL FLUID POWER | P.O. BOX 74415 | | | | CLEVELAND | OH | 44194 | 4415 |
| COMMERCIAL GLASS | 447 E. 10TH COURT | | | | HIALEAH | FL | 33010 | |
| COMMERCIAL MAID, INC. | PO BOX 17806 | | | | CLEARWATER | FL | 33762 | |
| COMMERCIAL METALS | P O BOX 5021 | | | | TAMPA | FL | 33675 | |
| COMMERCIAL METALS COMPANY | 1900 N 62ND STREET | | | | TAMPA | FL | 33610 | |
| COMMERCIAL MOVING | 5160 140TH AVENUE | | | | CLEARWATER | FL | 33760 | |
| COMMERCIAL SERVICES, LLC | 3888 S. SHERWOOD FOREST BLVD. | CELTIC CENTRE BLDG. I | | | BATON ROUGE | LA | 70816 | |
| COMMERCIAL SHUTTLE SERVICE INC | PO BOX 50575 | | | | ALBANY | GA | 31703 | 0575 |
| COMMERCIAL TESTING & ENG. CO. | P O BOX 2502 | | | | CAROL STREAM | IL | 60132 | 2502 |
| COMMERCIAL TIRE, LLC. | P.O. BOX 350093 | | | | GRAND ISLAND, | FL | 32735 | |
| COMMERCIAL TRANSFER, INC. | P.O. BOX 12004 | | | | FRESNO | CA | 93776 | |
| COMMERCIAL TRUCK & TRAILER SALES | PO DRAWER 67 | | | | AUBURNDALE | FL | 33823 | |
| COMMISSION ON  ENVIRONMENTAL QUALITY | 12100 PARK 35 CIRCLE | | | | AUSTIN | TX | 78753 | |
| COMMISSION ON  ENVIRONMENTAL QUALITY | P.O. BOX 13087 | | | | AUSTIN | TX | 78711 | 3087 |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 5089 | | | | HARTFORD | CT | 06102 | 5089 |
| COMMISSIONER OF TAXATION & FINANCE | P.O. BOX 2974 | | | | NEW YORK | NY | 10087 | 6823 |
| COMMISSIONER OF THE REVENUE | P.O. BOX 2260 | | | | NORFOLK | VA | 23501 | 2260 |
| COMMODITY RESOURCES,LLC DBA ECORAY | DEPT #1649 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | 1649 |
| COMMON CENTS | P. O. BOX 45730 | | | | BATON ROUGE | LA | 70895 | 5730 |
| COMMONWEALTH - JOURNAL, THE | 110-112 E. MT VERNON STREET | 110-112 E. MT VERNON STREET | P.O. BOX 859 | | SOMERSET | KY | 42502 | 0859 |
| COMMONWEALTH BUSINESS MEDIA, INC. | P.O. BOX 541 | | | | CRANBURY | NJ | 08512 | 0541 |
| COMMONWEALTH COMPOST & RECYCLING | 5226 IVANHOE ROAD | | | | IVANHOE | VA | 24350 | |
| COMMONWEALTH JOURNAL | P O BOX 859 | | | | SOMERSET | KY | 42502 | |
| COMMONWEALTH OF KENTUCKY | 275 EAST MAIN STREET | DEPARMENT OF EMPLOYMENT SERVICES | | | FRANKFORT | KY | 40621 | |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE | PO BOX 2890 | | | HARRISBURG | PA | 17105 | 2890 |
| COMMONWEALTH OF VIRGINIA | JAMES MONROE BUILDING, 3RD FLOOR | 101 N. 14TH STREET | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH OF VIRGINIA | P.O. BOX 20207 | | | | RICHMOND | VA | 23218 | 1879 |
| COMMUNICATION TEST DESIGN,INC | 1911 SATELLITE BLVD | SUITE # 400 | | | BUFORD | GA | 30518 | |
| COMMUNICATIONS PAPERS, INC. | P.O. BOX 15491 | P.O. BOX 15491 | | | CINCINNATI | OH | 45215 | |
| COMMUNICATIONS PAPERS, INC. | 160 JASMINE AVENUE | 160 JASMINE AVENUE | | | LAKESIDE | OH | 43440 | |
| COMMUNITY BIBLE CHURCH | 2001 JODECO RD | ATTENTION:  JIMMY BRADLEY | | | STOCKBRIDGE | GA | 30281 | |
| COMMUNITY CHAPEL CHURCH | COMMUNITY CHURCH 441 | 3601 WEST OLD US 441 | | | MT DORA | FL | 32757 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COMMUNITY CHRISTIAN ACADEMY | 777 SE SALERNO RD | | | | STUART | FL | 34997 | |
| COMMUNITY ELEMENTARY | 3472 HIGHWAY 41A NORTH | | | | UNIONVILLE | TN | 37180 | |
| COMMUNITY NETWORK | 12454 HWY. 3 | | | | WEBSTER | TX | 77598 | |
| COMMUNITY NEWSPAPER OF SW VA | 460 W MAIN ST | | | | WYTHEVILLE | VA | 23482 | |
| COMMUNITY NEWSPRS HOLDING, INC | 3800 COLONNADE PARKWAY | 3800 COLONNADE PARKWAY | SUITE 450 | | BIRMINGHAM | AL | 35243 | |
| COMMUNITY OPPORTUNITIES OF | EAST ASCENSION | 1122 S EAST ASCENSION BLVD | | | GONZALES | LA | 70737 | |
| COMMUNITY OUTREACH PROJECT | 198 EASON HALL RD | | | | GLENNVILLE | GA | 30427 | |
| COMMUNITY PAPERS OF FLORIDA | EXECUTIVE DIRECTOR, CPF | P.O. BOX 1149 | | | SUMMERFIELD | FL | 34492 | 1149 |
| COMMUNITY PHONE BOOK | 3800 CONCORDE PARKWAY | SUITE 500 | | | CHANTILLY | VA | 20151 | |
| COMMUNITY PRESCHOOL | 1665 25TH AVE N | | | | ST. PETERSBURG | FL | 33713 | |
| COMMUNITY RECYCLING | 16505 A SE 1ST ST #266 | | | | VANCOUVER | WA | 98684 | |
| COMMUNITY SCHOOL | 3470 HIGHWAY 41A NORTH | | | | UNIONVILLE | TN | 37180 | |
| COMMUNITY U-METH CASSELBERRY | 4921 S US HWY 17-92 | | | | CASSELBERRY, | FL | 32707 | |
| COMMUNITY U-METH DEBARY | 41 W. HIGHBANKS ROAD | | | | DEBARY | FL | 32713 | |
| COMMUNITY U-METH FRUITLAND PARK | 309 COLLEGE AVE | | | | FRUITLAND PARK | FL | 34731 | |
| COMMUNITY U/M CHURCH | 3214 US HWY 19 | | | | HOLIDAY | FL | 34691 | |
| COMMUNITY UNITED METHODIST CHURCH | 3114 OKEECHOBEE ROAD | | | | FT. PIERCE | FL | 34947 | |
| COMMUNITY WASTE | PO BOX 5087 | | | | CANTON | GA | 30114 | |
| COMMUNITY YOUTH KNIGHTS | BROWARD ROAD HIGHLAND U.M. CHURCH | ATTN: ANITA | 1955 BROWARD ROAD | | JACKSONVILLE | FL | 32218 | |
| COMP USA | | | | | | | | |
| COMP VIEW INC | 10035 SW ARCTIC DRIVE | | | | BEAVERTON | OR | 97005 | |
| COMP-TEC | 1460 UPPER HELTON RD | | | | ALEXANDERIA | TN | 37012 | |
| COMPACTION AND RECYCLING EQUIPMENT, INC. | PO BOX 1991 | | | | CLACKAMAS | OR | 97015 | |
| COMPANY CARE | HEALTHCARE OF LARGO MEDICAL CENTER | 1345 WEST BAY DRIVE SUITE 401 | | | LARGO | FL | 33770 | |
| COMPANY CARE - BLAKE MEDICAL CENTER | 2010 59TH STREET WEST | SUITE #3600 | | | BRADENTON | FL | 34209 | |
| COMPASS BUILDERS, LLC | 2505 PORTLAND RD #105 | | | | NEWBERG | OR | 97132 | |
| COMPASS COAL SERVICES, LLC | 1101 HAXALL POINT | SUITE 502 | | | RICHMOND | VA | 23219 | |
| COMPASS DISPLAY | 1141 ATLANTA INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30066 | |
| COMPLETE DISTRIBUTION SERVICES, INC. | P.O. BOX 230517 | | | | PORTLAND | OR | 97281 | |
| COMPLETE RADIATOR AND A/C | 1228 W. ROBINSON STREET | | | | ORLANDO | FL | 32805 | |
| COMPLETE SIGN SERVICE | P.O. BOX 897 | | | | KENNESAW | GA | 30156 | |
| COMPOSITECH PRODUCTS MANUFACTURING INC. | PO BOX 2673 | | | | PEARLAND | TX | 77588 | 2673 |
| COMPOST OREGON | 235 N. FIRST STREET | | | | DIXON | CA | 95620 | |
| COMPRESSION SYSTEMS | CAMERON | PO BOX 70098 | | | CHICAGO | IL | 60673 | 0098 |
| COMPSEE INC | P.O. BOX 1209 | | | | MT GILEAD | NC | 27306 | 1209 |
| COMPSEE, A DIVISION OF CONTROL SOLUTIONS | DEPT CH 17886 | | | | PALATINE | IL | 60055 | 7886 |
| COMPSEE, INC. | DEPT. CH17886 | CONTROL SOLUTIONS | | | PALATINE | IL | 60055 | 7886 |
| COMPTON ELEMENTARY SCHOOL | 3450 NEW MACLAND ROAD | | | | POWDER SPRINGS | GA | 30127 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV. | | | | ANNAPOLIS | MD | 21411 | 0001 |
| COMPTROLLER OF THE TREASURY | 80 CALVERT STREET | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21404 | |
| COMPU-TECH OF LA | 11764 S HARRELLS FERRY RD | SUITE A | | | BATON ROUGE | LA | 70816 | |
| COMPUMASTER | PO BOX 804441 | | | | KANSAS CITY | MO | 64180 | 4441 |
| COMPUSA | 9341 KINGSTON PIKE | | | | KNOXVILLE | TN | 37922 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| COMPUTATIONAL SYSTEMS, INC. | P. O. BOX 73121 | | | | CHICAGO | IL | 60673 | 7121 |
| COMPUTER & SCALE TECH SERVICES INC. | P.O.BOX 17174 | | | | RICHMOND | VA | 23226 | |
| COMPUTERIZED WASTE | 7100 GRADE LANE | | | | LOUISVILLE | KY | 40213 | |
| COMPUTERIZED WASTE | ATTN: ACCOUNTS PAYABLE | P.O.BOX 32428 | | | LOUISVILLE | KY | 40232 | 2428 |
| COMPUTERS FOR EDUCATION | 180 FREEDOM AVE. | | | | MURFREESBORO | TN | 37129 | |
| CON WAY TRANSPORTATION SERVICE | INC | 135 S LASALLE, DEPT. 2493 | | | CHICAGO | IL | 60674 | 2493 |
| CON- SERV INDUSTRIES | PO BOX 650490 | | | | STERLING | VA | 20165 | |
| CON-SERV INDUSTRIES | 45713 WOODLAND ROAD | | | | STERLING | VA | 20166 | |
| CON-SERV INDUSTRIES (MILL DIRECT) | P.O. 650490 | | | | STERLING | VA | 20165 | |
| CON-SERV INDUSTRIES (PLANT DELIVERIES) | P.O. BOX 650490 | | | | STERLING | VA | 20165 | |
| CON-WAY FREIGHT INC | PO BOX 5160 | | | | PORTLAND | OR | 97208 | 5160 |
| CON-WAY TRANSPORTATION SERVICES INC. | PO BOX 93990 | | | | CHICAGO | IL | 60673 | 3990 |
| CONANT SCOTT | 29400 NE WILSONVILLE RD | | | | NEWBERG | OR | 97132 | |
| CONANT, AMANDA K. | 4012 NE TERRACE | | | | NEWBERG | OR | 97132 | |
| CONANT, ERIENNE J. | 4012 NE TERRACE | | | | NEWBERG | OR | 97132 | |
| CONANT, LLOYD | 1030 SHARONDALE AVENUE | | | | KINGSPORT | TN | 37660 | |
| CONANT, SCOTT R. | 4012 NE TERRACE DRIVE | | | | NEWBERG | OR | 97132 | |
| CONARD TRANSPORTATION | P.O. BOX 769 | | | | LAVERGNE | TN | 37086 | |
| CONCENTRA | OF SW,P.A.,P.S.C. | PO BOX 18735 | | | MEMPHIS | TN | 38181 | 0735 |
| CONCENTRA MEDICAL CENTER | P O BOX 82730 | | | | HAPEVILLE | GA | 30354 | 0730 |
| CONCENTRA MEDICAL CENTERS | PO BOX 82730 | | | | HAPEVILLE | GA | 30354 | |
| CONCENTRA MEDICAL CENTERS | CENTRALIZED BILLING OFFICE | P.O. BOX 82549 | | | HAPEVILLE | GA | 30354 | 0730 |
| CONCEPT SYSTEMS INC | 1957 FESCUE ST SE | | | | ALBANY | OR | 97322 | |
| CONCORD AME ZION CHURCH | ATTN HELEN TRENT | 3013 MARYVILLE PIKE | | | KNOXVILLE | TN | 37920 | |
| CONCORD BAPTIST CHURCH | ATT: YOUTH DEPT. | P.O. BOX 1430 | | | MABLETON | GA | 30126 | |
| CONCORD BAPTIST CHURCH-CALERA | 11215 HWY 22 | | | | CALERA | AL | 35040 | |
| CONCORD BIBLE METHODIST CHURCH | 606 CANTON HOLLOW ROAD | | | | KNOXVILLE | TN | 37934 | |
| CONCORD ELEMENTARY SCHOOL | 6015 WARRIOR RIVER ROAD | | | | BESSEMER | AL | 35023 | |
| CONCORD HIGHLAND BAPTIST W.M. CHURCH | 100 CONCORD HIGHLAND DRIVE | | | | CONCORD | AL | 35023 | |
| CONCORDIA LUTHERAN SCHOOL | 6700 WESTBANK EXPRESSWAY | | | | MARRERO | LA | 70072 | |
| CONCRETE CORING AND CUTTING | PO BOX 1406 | | | | NEWBERRY | FL | 32669 | |
| CONCRETE CORING AND CUTTING,INC. | PO BOX 1406 | | | | NEWBERRY | FL | 32669 | |
| CONCRETE CORING CO INC | PO BOX 2394 | | | | KIRKLAND | WA | 98083 | 2394 |
| CONCRETE RECYCLERS, INC. | 2840 BLACK LAKE BLVD SW #C | | | | TUMWATER | WA | 98512 | |
| CONCRETE RECYCLING | P.O. BOX 122 | | | | Eola | IL | 60519 | |
| CONDO 13 | ATTN: ZELDA COREN | 3300 PALM AIRE DRIVE NORTH #401 | | | POMPANO BEACH | FL | 33069 | |
| CONDUSTRIAL INC. | P.O.BOX 931974 | | | | CLEVELAND | OH | 44193 | |
| CONEX RECYCLING CORP | P.O. BOX 1165 | | | | CUMMING | GA | 30028 | 1165 |
| CONEX RECYCLING CORPORATION | P.O.BOX 4832 | | | | CANTON | GA | 30114 | |
| CONEX RECYCLING CORPORATION(PSTA) | PO BOX 1165 | | | | CUMMING | GA | 30028 | |
| CONGERATION ETZ CHAIM | 1190 INDIAN HILLS PKWY | | | | MARIETTA | GA | 30068 | |
| CONGREGATION B'NAI ISRAEL | ATTENTION: TREASURER | P O BOX 142481 | | | FAYETTEVILLE | GA | 30214 | |
| CONGREGATION B'NAI ISRAEL | 300 58TH ST N | | | | ST. PETERSBURG | FL | 33710 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CONGREGATION BETH ADONAI | ATTENTION: JUDY SEKULOW | PO BOX 870511 | | | STONE MOUNTAIN | GA | 30087 | |
| CONGREGATION BETH JACOB | 1855 LAVISTA RD NE | ATTENTION: RECYCLING REBATE | | | ATLANTA | GA | 30329 | |
| CONGREGATION BINAI TORAH | 700 MT VERON HWY | | | | ATLANTA | GA | 30328 | |
| CONGREGATION GATES OF PRAYER | 4000 WEST ESPLANADE AVE. | | | | METAIRIE | LA | 70002 | |
| CONGREGATION OF REFORM JUDAISM | 928 MALONE DRIVE | | | | ORLANDO, | FL | 32810 | |
| CONGRESS MIDDLE SCHOOL | | | | | | | | |
| CONGRESSIONAL OFF OF CYNTHIA MCKINNEY | 2050 LAWRENCEVILLE HWY | SUITE D-46 | | | DECATUR | GA | 30033 | |
| CONLEY HILLS ELEM | ATTENTION: RECYCLING | 2580 DELOWE DR | | | EAST POINT | GA | 30344 | |
| CONN WELD INDUSTRIES, INC. | P.O.BOX 5329 | | | | PRINCETON | WV | 24740 | 5329 |
| CONNECTICUT DEPARTMENT OF | REVENUE SERVICES | 25 SIGOURNEY ST. | | | HARTFORD | CT | 06106 | 5032 |
| CONNECTICUT METAL INDUSTRIES | 605 MAIN STREET | | | | MONROE | CT | 06468 | |
| CONNECTICUT SECRETARY OF STATE | PO BOX 150470 | | | | HARTFORD | CT | 06115 | 0470 |
| CONNECTICUT STATE TREASURER | 55 ELM STREET | | | | HARTFORD | CT | 06106 | |
| CONNER BROTHERS MACHINE CO.,INC. | P.O.BOX 2809 | | | | GASTONIA | NC | 28053 | |
| CONNER, DEREK MARSHALL | 11631 DM CONNER LANE | | | | SANDERSON | FL | 32087 | |
| CONNER, WILLIAM JOSEPH | P. O. BOX 1894 | | | | DUBLIN | GA | 31040 | |
| CONNIE DUGAN ELEMENTARY SCHOOL | 1362 WINN ROAD | | | | DOUGLASVILLE | GA | 30134 | 5301 |
| CONNIE THURBER | 18485 SW PACIFIC DRIVE #75 | | | | TUALATIN | OR | 97062 | |
| CONNISTON MIDDLE SCHOOL | 673 CONNISTON ROAD | | | | WEST PALM BEACH | FL | 33405 | |
| CONNORS TEMPLE | ERVIN WILLIAMS CUB SCOUT PACK | 509 WEST GWINNETT STREET | | | SAVANNAH | GA | 31401 | |
| CONNTECT INC | 304 FEDERAL ROAD SUITE 206 | | | | BROOKFIELD | CT | 06804 | |
| CONREY ELECTRIC CO (INACTIVE SINCE 08') | 1903 SE 7TH AVENUE | | | | PORTLAND | OR | 97214 | |
| CONROY & KNOWLTON INC. | 320 S MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| CONSOLIDATED DISPOSAL SERVICE INC. | P.O. BOX 1154 | | | | EPHRATA | WA | 98823 | |
| CONSOLIDATED ELEC DISTRIBUTORS (CED) | PO BOX 1120 | | | | VANCOUVER | WA | 98666 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | P O BOX 82899 | | | | TAMPA | FL | 33682 | |
| CONSOLIDATED FABRICATORS | 4848 S. SANTA FE AVENUE | | | | VERNON | CA | 90058 | |
| CONSOLIDATED FIRE PROT SERV | SERVICES INC PO BOX 298 | | | | NEWBERG | OR | 97132 | |
| CONSOLIDATED FREIGHTWAYS INC | PO BOX 4846 | | | | PORTLAND | OR | 97208 | 4846 |
| CONSOLIDATED FREIGHTWAYS INC. | P.O. BOX 4488 | | | | PORTLAND | OR | 97208 | 4488 |
| CONSOLIDATED PLASTICS CO. INC. | 4700 PROSPER DRIVE | | | | STOW | OH | 44224 | |
| CONSOLIDATED PLASTICS COMPANY | 8181 DARROW RD. | | | | TWINSBURG | OH | 44087 | |
| CONSOLIDATED SUPPLY | P.O. BOX 5788 | | | | PORTLAND | OR | 97228 | |
| CONSOLIDATED WASTE SYSTEMS INC. | P.O. BOX 60173 | | | | FORT MYERS | FL | 33906 | |
| CONSOLIDATED WASTE SYSTEMS INC. | PO BOX 61073 | | | | FT. MYERS | FL | 33906 | |
| CONSTANGY, BROOKS & SMITH LLP | BILLING DEPARTMENT | PO BOX 102476 | | | ATLANTA | GA | 30368 | 0476 |
| CONSTANGY, BROOKS & SMITH, LLP | 230 PEACHTREE ST. NW | SUITE 2400 | | | ATLANTA | GA | 30303 | 1557 |
| CONSTANGY,BROOKS & SMITH LLC | PO BOX 102476; 68 ANNEX | | | | ATLANTA | GA | 30368 | 0476 |
| CONSTRUCTION AGGREGATE SUPPLY | 5900 RIVER ROAD | | | | HARAHAN | LA | 70123 | |
| CONSTRUCTION DATA OR BIG OAK RANCH | 737 MAIN STREET | | | | MONTEVALLO | AL | 35115 | |
| CONSTRUCTION MACHINERY, INC. | P.O. BOX 3093 | | | | PORTLAND | OR | 97208 | 3093 |
| CONSTRUCTION TIRE AND MAINTENANCE,INC. | 2199 N.W. 10TH STREET | | | | OCALA | FL | 34475 | |
| CONSULATE OF MEXICO | 2550 TECHNOLOGY DR. | | | | ORLANDO, | FL | 32804 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CONSULTEX, INC./ THE PRINTER PLACE | 2140 S. DUPONT DRIVE | | | | ANAHEIM | CA | 92806 | |
| CONSULTING ENG. SERVICES, INC | 6001 ENTERPRISES DRIVE | | | | PENSACOLA | FL | 32505 | |
| CONSUMER TIME, INC. | 622 SOUTH HIGHLAND | 622 SOUTH HIGHLAND | | | MEMPHIS | TN | 38111 | |
| CONTACT HELPLINE, INC | P O BOX 4641 | | | | OAKRIDGE | TN | 37831 | 4641 |
| CONTAINER COMPONENTS, INC. | P.O. BOX 60307 | | | | PASADENA | CA | 91116 | |
| CONTAINER COMPONENTS, INC. | P.O. BOX 79376 | | | | CITY OF INDUSTRY | CA | 91716 | 9376 |
| CONTAINER EXPRESS | 1829 SE CENTER ST | | | | PORTLAND | OR | 97202 | |
| CONTAINER STORE | 5580 PETERSON LANE | SUITE # 200 | | | DALLAS | TX | 75240 | |
| CONTI GROUP | 1661 46TH STREET | | | | BROOKLYN | NY | 11204 | |
| CONTINENTAL CHRISTIAN CHURCH | ONE QUAIL HOLLOW | | | | WILWOOD, | FL | 34785 | |
| CONTINENTAL COLONY ELEM | 3181 HOGAN RD | | | | ATANTA | GA | 30331 | |
| CONTINENTAL DISC CORP | PO BOX 803313 | | | | KANSAS CITY | MO | 64180 | 3313 |
| CONTINENTAL FIELD SYSTEMS INC | PO BOX 105328 | | | | ATLANTA | GA | 30348 | 5328 |
| CONTINENTAL PAPER | P. O. BOX 88654 | | | | CHICAGO | IL | 60680 | 1654 |
| CONTINENTAL PAPER GRADING | 1623 S LUMBER STREET | | | | CHICAGO | IL | 60616 | |
| CONTINENTAL PAPER GRADING | P O BOX 88654 | | | | CHICAGO | GA | 60680 | 1654 |
| CONTINENTAL PAPER GRADING | P.O.BOX 88654 | | | | CHICAGO | IL | 60680 | 1654 |
| CONTINENTAL PAPER GRADING | 1623 S. LUMBER STREET | 1623 S. LUMBER STREET | | | CHICAGO | IL | 60616 | |
| CONTINENTAL PAPER GRADING | 1623 LUMBER STREET | | | | CHICAGO | IL | 60616 | |
| CONTINENTAL PAPER GRADING CO. | P.O. BOX 88654 | | | | CHICAGO | IL | 60680 | 1654 |
| CONTINENTAL PAPER GRADING CO. | 1623 S. LUMBER STREET | | | | CHICAGO | IL | 60616 | |
| CONTINENTAL PAPER GRADING CO. | 1623 S. LUMBER ST. | | | | CHICAGO | IL | 60680 | |
| CONTINENTAL PAPER GRADING CO. | ARMSTRONG-1645 RAILROAD AVE | | | | ST. HELENS | OR | 97051 | |
| CONTINENTAL PRINTING CO. | 580 W 20TH STREET | | | | HIALEAH | FL | 33010 | |
| CONTINENTAL PRINTING CO., INC. | 580 W. 20TH STREET | 580 W. 20TH STREET | | | HIALEAH | FL | 33010 | |
| CONTRA COSTA TIMES | 2640 SHADELANDS DR. | | | | WALNUT CREEK | CA | 94598 | |
| CONTRACTORS DEPOT | 9 TELFAIR PLACE | UNIT #F | | | SAVANNAH | GA | 31415 | |
| CONTRACTORS' TIRE COMPANY, INC | 861 WHITE CIRCLE COURT | | | | MARIETTA | GA | 30061 | |
| CONTROL CHIEF CORPORATION | P.O. BOX 347185 | | | | PITTSBURGH | PA | 15251 | 4185 |
| CONTROL CHIEF HOLDING | PO BOX 347185 | | | | PITTSBURGH | PA | 15251 | 4185 |
| CONTROL CONCEPTS INC | 100 PARK STREET | | | | PUTNAM | CT | 06260 | |
| CONTROL ELEMENTS INC | 7625 SW OLESON ROAD | | | | PORTLAND | OR | 97223 | |
| CONTROL EQUIPMENT SALES, INC. | 605 COMMERCE PARK DRIVE | | | | MARIETTA, | GA | 30060 | 2742 |
| CONTROL FACTORS - PORTLAND INC | PO BOX 507 | | | | GRESHAM | OR | 97030 | |
| CONTROL SOLUTIONS INC | 33620 MAZOUR DRIVE | | | | WARREN | OR | 97053 | |
| CONTROL SOUTHERN INC. | P. O. BOX 102363 | | | | ATLANTA | GA | 30368 | 2363 |
| CONTROL SPECIALIST INC. | 2503 MONROE DR. | | | | GAINESVILLE | GA | 30507 | |
| CONTROL SYSTEMS WEST | 12857 NW JACKSON QUARRY RD. | | | | HILLSBORO | OR | 97124 | |
| CONTROLOTRON | 155 PLANT AVE | | | | HAUPPAUGE | NY | 11788 | |
| CONTROLS & WEIGHING SYSTEMS, INC. | 205 FALKENBURG ROAD | | | | TAMPA | FL | 33619 | |
| CONUS INTERSTATE, INC. | 155 GLENDALE AVE., STE #4 | | | | SPARKS | NV | 89431 | |
| CONVENIENCE LUBE INC. | 10920 NW 199TH AVE. | | | | ALACHUA | FL | 32615 | |
| CONVERSE A. CHELLIS III, STATE TREASURER | 1200 SENATE STREET | | | | COLUMBIA | SC | 29211 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CONVERSE A. CHELLIS III, STATE TREASURER | P.O. BOX 11778 | | | | COLUMBIA | SC | 29211 | |
| CONVERSE, JOSHUA A | 220 NW ASH ST. | | | | MCMINNVILLE | OR | 97128 | |
| CONVEYCO MFG. CORP. | MAIL STOP 99 | PO BOX 5087 | | | PORTLAND | OR | 97208 | |
| CONVEYOR COMPONENTS COMPANY | 130 SELTZER ROAD | P.O. BOX 167 | | | CROSWELL | MI | 48422 | 0167 |
| CONWAY TRANSPORTATION SERVICES | PO BOX 660240 | | | | DALLAS | TX | 75266 | 0240 |
| CONWAY UNITED METHODIST MYF | 3401 S. CONWAY ROAD | | | | ORLANDO, | FL | 32812 | |
| CONYERS FIRST UNITED METHODIST CHURCH | ATTN RECYCLING COORDINATOR | 921 N MAIN ST | | | CONYERS | GA | 30012 | |
| CONYERS LIBRARY | 864 GREENE ST | RECYCLING COORDINATOR | | | CONYERS | GA | 30012 | |
| CONYERS MIDDLE SCHOOL | 335 SIGMAN ROAD | | | | CONYERS | GA | 30207 | |
| COODY SPRAYING SERVICE, INC. | 171 JULIAN SIMPSON ROAD | | | | COCHRAN | GA | 31014 | |
| COODY, CHRISTOPHER L. | 1225 HWY 278 | | | | MONTROSE | GA | 31065 | |
| COOK CABINET SHOP, INC. | P.O. BOX 13214 | | | | EAST DUBLIN | GA | 31027 | |
| COOK PUBLICATIONS | BUSINESS OFFICE | BUSINESS OFFICE | P.O. BOX 10567 | | BIRMINGHAM | AL | 35202 | |
| COOK PUBLISHING COMPANY | P. O. BOX 1500 | P. O. BOX 1500 | | | ADEL | GA | 31620 | |
| COOK SERVICE CENTER | PO BOX 301 | | | | ADEL | GA | 31620 | |
| COOK, DONALD C. | 398 KNOX MILL ROAD | | | | SOPERTON | GA | 30457 | |
| COOKE, ARNOLD L. | 23675 NE SUNNYCREST RD | | | | Newberg | OR | 97132 | |
| COOKERLY PUBLIC RELATIONS | 3500 LENOX RD.#510 | | | | ATLANTA | GA | 30326 | |
| COOKEVILLE NEWSPAPERS, INC. | P. O. BOX 2729 | P. O. BOX 2729 | | | COOKEVILLE | TN | 38502 | 2729 |
| COOKS PEST CONTROL | P.O. BOX 866 | | | | SHELBYVILLE | TN | 37162 | |
| COOKSEY STEEL COMPANY INC | P.O. BOX 391 | | | | TIFTON | GA | 31793 | |
| COOL SPRING BAPTIST CHURCH | ATTN:BETTE ASBURY | 9283 ATLEE STATION ROAD | | | MECHANICSVILLE | VA | 23116 | |
| COOL-AMP CONDUCTO-LUBE CO. | 15834 UPPER BOONES FERRY RD. | | | | LAKE OSWEGO | OR | 97035 | |
| COOLERSMART USA LLC | P. O. BOX 513030 | | | | PHILADELPHIA | PA | 19175 | 3030 |
| COOLEY, ORSON E. | 500 MISSION DR | | | | Newberg | OR | 97132 | |
| COOLING TOWER DEPOT | 651 CORPORATE CIRCLE, SUITE 208 | | | | GOLDEN | CO | 80401 | |
| COOLING TOWER DEPOT, INC. | 651 CORPORATE CIRCLE, SUITE 206 | | | | GOLDEN | CO | 80401 | |
| COOMBS, STACY A. | 1815 JAMESTOWN DRIVE | | | | DUBLIN | GA | 31021 | |
| COOPER DISTRIBUTERS | 2700 HAZELHURST ST | | | | ORLANDO | FL | 32804 | |
| COOPER ELEMENTARY | ATTN:  AMBER VICKERS | 555  OZORA ROAD | | | LOGANVILLE | GA | 30052 | |
| COOPER JR, CAREY L. | 4706 SOUTH PARK COURT | | | | WOODBRIDGE | VA | 22193 | |
| COOPER MIDDLE SCHOOL | 4605 EWING ROAD | | | | AUSTELL | GA | 30106 | |
| COOPER, GARY A. | PO BOX 624 | | | | AMITY | OR | 97101 | |
| COOPERS MIDDLE SCHOOL | C/O COOPERS MIDDLE SCHOOL | P.O. BOX 113 | | | MCLEAN | VA | 22101 | |
| COORS TEK | DEPT # 1515 | | | | DENVER | CO | 80291 | 1515 |
| COORSTEK | 135 S. LASALLE DEPT 3193 | | | | CHICAGO | IL | 60674 | 3193 |
| COPACO/MACON | P.O. BOX 6369 | | | | COLUMBUS | GA | 31917 | 6369 |
| COPAP | 755 ST. JEAN BLVD | 755 ST. JEAN BLVD | | QUEBEC H9R 5M9 CANADA | | | | |
| COPELCO CAPITAL INC. | PO BOX 8500-6075 | | | | PHILADELPHIA | PA | 19178 | 6075 |
| COPENHAGEN UTILITIES & CONSTRUCTION, INC | PO BOX 402433 | | | | ATLANTA | GA | 30384 | 2433 |
| COPPER MILL APARTMENTS | 3400 COPPER MILL TRACE | | | | RICHMOND | VA | 23294 | |
| COPPER RIDGE ELEM SCHOOL | 2502 BRUSHY VALLEY RD | | | | POWELL | TN | 37849 | |
| COPY CENTER OF WEST LINN | PO BOX 185 | | | | WEST LINN | OR | 97068 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COPY PACK & MAIL | 455 SAM RIDLEY PKWY. | | | | SMYRNA | TN | 37167 | |
| COQUINA ELEMENTARY | 850 KNOX MCRAE DRIVE | | | | TITUSVILLE | FL | 32780 | |
| CORAL ENERGY CANADA INC. | 3500, 450 - 1ST STREET S.W. | | | CALGARY, AB T2P 5H1 CANADA | | | | |
| CORAL GRAPHICS SERVICES | ATTN: JAMIE ELLIS | 497 CIRCLE FREEWAY DRIVE | SUITE 490 | | CINCINNATI | OH | 45246 | |
| CORAL GRAPHICS/ FLOM | 14333 LAUREL BOWIE ROAD | | | | LAUREL | MD | 20708 | |
| CORAL OAKS RETIREMENT COMMUNITY | 900 WEST LAKE ROAD | | | | PALM HARBOR | FL | 34684 | |
| CORAL REEF ELEMENTARY | 6151 HAGEN RANCH ROAD | | | | LAKE WORTH | FL | 33467 | |
| CORAL RIDGE TOWERS SOUTH | 3333 NE 34TH ST. | | | | FT. LAUDERDALE | FL | 33308 | |
| CORAL SPRINGS CHARTER SCHOOL | 3205 UNIVERSITY DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SUNSET ELEMENTARY | ATTN: RON WEINDORF | 22400 HAMMOCK ST. | | | BOCA RATON | FL | 33428 | |
| CORALWOOD SCHOOL | 2477 CORALWOOD DR | | | | DECATUR | GA | 30033 | 1398 |
| CORBETT & SCHRECK PC | ATTORNEYS AT LAW | 9525 KATY FREEWAY STE 420 | | | HOUSTON | TX | 77024 | |
| CORBETT, SHARON | 2500 BEN HILL ROAD | | | | EAST POINT | GA | 30344 | |
| CORBI PLASTIC | 5250 E. PERRACE DRIVE | | | | MADISON | WI | 53718 | |
| CORBITT, LIGE III | 985 GORDON EDWARDS ROAD | | | | DUBLIN | GA | 31021 | |
| CORBUS | DEPARTMENT 761 | | | | COLUMBUS | OH | 43265 | 0761 |
| CORD LOGISTIC | CARDINAL HEALTH    ATTN: TREASURY DE P.O. BOX 828805 | | | | PHILIDELPHIA | PA | 19182 | 8805 |
| CORD-TEX COMPANY INC., THE | 136 INDUSTRIAL AVENUE | | | | JEFFERSON | LA | 70121 | |
| CORDELL'S TRUE VALUE | 1010 ACADEMY AVE. | | | | DUBLIN | GA | 31021 | |
| CORE COMPANIES, THE | 1771 NW PETTYGROVE ST | | | | PORTLAND | OR | 97209 | |
| CORE LINK INC. | N 922 TOWER VIEW DRIVE - UNIT C | | | | GREENVILLE | WI | 54942 | |
| CORE MANAGEMENT RESOURCES GROUP, INC. | P.O. BOX 90 | | | | MACON | GA | 21202 | |
| CORE PAPER COMPANY, INC. | 3466 PROGRESS DRIVE | SUITE 202 | | | BENSALEM | PA | 19020 | |
| CORETTA SCOTT KING YWLA | ATTN: ECO-FORCE CLUB | 1190 NORTHWEST DR | | | ATLANTA | GA | 30318 | |
| CORINA IMPERIO ILLANES DE BORDA | 6552 GREYLEDGE COURT | | | | ALEXANDRIA | VA | 22310 | 2410 |
| CORKSCREW WOODLANDS | 21600 CORKSCREW WOODLAND BLVD. | | | | ESTERO | FL | 33928 | |
| CORLEY ELEMENTARY | 1331 PLEASANT HILL RD | | | | LAWRENCEVILLE | GA | 30044 | |
| CORLEY PLUMING ELECTRIC | 300 BEN HAMBY DRIVE | | | | GREENVILLE | SC | 29615 | |
| CORNELIUS FOSTER | 39 WESTGATE PARK DR | | | | NEWNAN | GA | 30263 | |
| CORNER BAPTIST CHURCH | 5165 MACLAND ROAD | | | | POWDER SPRINGS | GA | 30127 | |
| CORNERSTONE BAPTIST CHURCH | ATTN:MICHELE PARKER | 2925 CANOE CREEK ROAD | | | ST. CLOUD, | FL | 34772 | |
| CORNERSTONE CHRISTIAN SCHOOL | 24975 HWY 25 | | | | COLUMBIANA | AL | 35051 | |
| CORNERSTONE CHURCH | P.O. BOX 700336 | | | | ST CLOUD | FL | 34770 | |
| CORNERSTONE CHURCH | 2694 HWY 58 | | | | HELENA | AL | 35080 | |
| CORNERSTONE CHURCH YOUTH GROUP | P.O. BOX 1519 | | | | WEST CHESTER | OH | 45071 | |
| CORNERSTONE COMMUNITY CHURCH | 6745 38TH AVE N | | | | ST. PETERSBURG | FL | 33710 | |
| CORNERSTONE SCHOOLS OF ALABAMA | 135 54TH STREET NORTH | | | | BIRMINGHAM | AL | 35212 | 2415 |
| CORNERSVILLE ELEMENTARY | 485 N. MAIN STREET | | | | CORNERSVILLE | TN | 37047 | |
| CORNERSVILLE HIGH SCHOOL | ATTN: LEO CLUB | 323 SOUTH MAIN STREET | | | CORNERSVILLE | TN | 37047 | |
| CORP. OF ENGINEERS | P.O. BOX 60267 | ATTN:CEMVN-RM-F | | | NEW ORLEANS | LA | 70160 | |
| CORPORATE EXPRESS | PO BOX 71217 | | | | CHICAGO | IL | 60697 | 1217 |
| CORPORATE EXPRESS | P.O. BOX 9016 | | | | RENTON | WA | 98057 | 9016 |
| CORPORATE WASTE REDUCTION, INC | P O BOX 15316 | | | | BATON ROUGE | LA | 70895 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CORPORATION SERVICE COMPANY | 801 ADLAI STEVENSON DRIVE | | | | SPRINGFIELD | IL | 62703 | |
| CORPUS CHRISTI CATH. CHURCH YOUTH | ATTN: LEE BUECHELE | 600 MOUNTAIN VIEW DRIVE | | | STONE MOUNTAIN | GA | 30083 | |
| CORR ELEMENTARY SCHOOL | 13020 KINGS LAKE DRIVE | | | | GIBSONTON | FL | 33534 | |
| CORRECT EQUIPMENT | 14576 NE 95TH ST | | | | REDMOND | WA | 98052 | |
| CORROSION COMPANIES | P.O. BOX 1199 | | | | WASHOUGAL | WA | 98671 | |
| CORROSION MONITORING SERVICES, INC. | 902 EQUITY DRIVE | | | | SAINT CHARLES | IL | 60174 | |
| CORRYTON ELEMENTARY | 7200 CORRYTON ROAD | | | | CORRYTON | TN | 37721 | |
| CORSTANZO, GREG | 10050 SE 147TH | | | | PORTLAND | OR | 97236 | |
| CORT FURNITURE RENTAL | PO BOX C389658 | | | | TUKWILA, WA | OR | 98138 | |
| CORVALLIS DISPOSAL | PO BOX 1 | | | | CORVALLIS | OR | 97339 | |
| COSBY HIGH SCHOOL | ATTN: SHERRY MEADE | 14300 FOX CLUB PARKWAY | | | MIDLOTHIAN | VA | 23112 | |
| COSCO INTERNATIONAL | ATTN; TRACY HOSKER | 1633 SANDS PLACE SE | | | MARIETTA | GA | 30067 | |
| COSNER'S ICE CO | 2404 U STREET | | | | BEDFORD | IN | 47421 | |
| COSPER, JEFFERY | 326 ANDERSON RD | | | | GRIFFIN | GA | 30223 | |
| COSPOLICH REFRIGERATOR COMPANY | P.O BOX 1206 | | | | DESTREHAN | LA | 70047 | |
| COSTCO | 12255 BARNETT PARKWAY | | | | MARIETTA | GA | 30118 | |
| COSTCO | 7171 CYPRESS LAKE DRIVE | | | | FORT MYERS | FL | 33908 | |
| COSTCO | 98 SEABOARD LANE | | | | BRENTWOOD | TN | 37027 | |
| COSTCO MEMBERSHIP | P.O.BOX 34783 | | | | SEATTLE | WA | 98124 | 1783 |
| COSTCO WHOLESALE | ATTN: GRANT CRAWFORD-MKT | 999 LAKE DRIVE | | | ISSAQUAH | WA | 98027 | |
| COTHERN, WILLIAM R. | 1567 HORSEFLY HOLLER | | | | LEBANON JUNCTION | KY | 40160 | |
| COTTAGE GROVE GARBAGE SERVICES | PO BOX 442 | | | | COTTAGE GROVE | OR | 97424 | |
| COTTAGE HILLBAPTIST CHURCH | 1120 PLEASANT GROVE RD | | | | PLEASANT GROVE | AL | 35127 | |
| COTTEMAN COMPANY | 130 SELTZER ROAD | P. O. BOX 168 | | | CROSWELL | MI | 48422 | 0168 |
| COTTON INDIAN ELEMENTARY | SCHOOL | 1201 OLD CONYERS ROAD | | | STOCKBRIDGE | GA | 30281 | |
| COTTRELL | 2125 CANDLER RD. | | | | GAINESVILLE | GA | 30507 | |
| COTTRELL, GREGORY BETHEA | 3072 HARBOR LAKE COURT | | | | OVIEDO | FL | 32765 | |
| COUCH MIDDLE SCHOOL | ATTN:MR.DEVON WILLIAMS C/O DR.S.HOV | 1777 GRAYSON HIGHWAY | | | GRAYSON | GA | 30017 | |
| COUCH PIT UNIVERSITY | PAPER INDUSTRY MGMT ASSOC | 15 TECHNOLOGY PKWY SOUTH | | | NORCROSS | GA | 30092 | |
| COUCH PIT UNIVERSITY | C/O PAPER INDUSTRY MGMT ASSOC | ATTN: DAVID KOSBOTH, CPU PRESIDENT | 4700 WEST LAKE AVE | | GLENVIEW | IL | 60025 | |
| COUCH RECYCLING SERVICE | 275 LOST MEADOWS DRIVE | | | | DALLAS | GA | 30157 | |
| COUCH, BOBBIE J. | 1140 E. LEMON STREET #13 | PO BOX 90141 | | | LAKELAND | FL | 33804 | 0141 |
| COUEY, DAVID | | | | | | | | |
| COUEY, MILLIE ANNE | 304 CLAIRMONT DRIVE | | | | DUBLIN | GA | 31021 | |
| COUEY, ROBIN S. | 955 ROY BRACEWELL ROAD | | | | DUBLIN | GA | 31021 | |
| COUEY, TALMADGE D. | 1541 MARK WOOD RD | | | | DEXTER | GA | 31019 | |
| COUGAR INDUSTRIES | P. O. BOX 1822 | | | | ROCKFORD | IL | 61110 | 0322 |
| COULTAS, MITCHELL L. | 18055 S DILLMAN ROAD | | | | Oregon City | OR | 97045 | |
| COULTER, JASON D. | 1003 VIEWCREST DRIVE | | | | Dundee | OR | 97115 | |
| COUNTRY BOY'S LAND DEVELOPMENT,INC. | 101 FLORADANDY ROAD | | | | HAWTHORNE | FL | 32640 | |
| COUNTRY BUMPKINS CHILD CARE, INC. | ATTEN: ANGIE JOHNSON | 10805 OLD GAINESVILLE ROAD | | | JACKSONVILLE | FL | 32221 | |
| COUNTRY CLUB MANOR CO-OP, INC | 1701 NORTH STATE RD 19 | | | | EUSTIS | FL | 32726 | |
| COUNTRY DAY SCHOOL | 11499 VONN ROAD | | | | LARGO | FL | 33774 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COUNTRY FRESH ORLANDO | 701 JETSTREAM DRIVE | | | | ORLANDO | FL | 32824 | |
| COUNTRY MEADOWS | RESIDENTS ASSOCIATION | 76 NORTH MEADOWS DRIVE | | | PLANT CITY | FL | 33565 | |
| COUNTRY PLACE VILLAGE HOMEOWNERS | 2629 BRYWOOD DRIVE | | | | NEW PORT RICHEY | FL | 34655 | |
| COUNTRY PLACE VILLAGE HOMEOWNERS | 2629 BRYNWOOD DRIVE | | | | NEW PORT RICHEY | FL | 34655 | |
| COUNTRY TRANSPORT, LLC | 4417 180TH WAY | | | | ROCHESTER | WA | 98579 | |
| COUNTRY VILLAGE MARKET PLACE | 3301 PAUL BUCHMAN HWY 39 NORTH | | | | PLANT CITY | FL | 33565 | |
| COUNTRYSIDE BAPTIST CHURCH STUDENT MIN | STUDENT MINISTRIES | 2525 N MCMULLEN BOOTH RD | | | CLEARWATER | FL | 34621 | |
| COUNTRYSIDE CHURCH | 2805 REGISTER ROAD | | | | FRUITLAND PARK, | FL | 34731 | |
| COUNTRYSIDE DISPOSAL | PO BOX 125 | | | | JUNCTION CITY | OR | 97446 | |
| COUNTRYWIDE PROMOTIONS | 3250 VINEVILLE AVE | | | | MACON | GA | 31204 | |
| COUNTY FIRE EQUIPMENT CO | 207-E KELSEY LANE | | | | TAMPA | FL | 33619 | |
| COUNTY LINE BAPTIST YOUTH | 3461 LADYSMITH RD. | | | | RUTHER GLEN | VA | 22546 | |
| COUNTY LINE ELEMENTARY | 334 ROCKWELL CHURCH ROAD NW | | | | WINDER | GA | 30680 | |
| COUNTY LINE UMC | 1183 COUNTY LINE ROAD | | | | ACWORTH | GA | 30101 | |
| COUNTY OF BRUNSWICK | ALICE CAROL MAITLAND,TREASURER | 228 N MAIN STREET ROOM 104 | | | LAWRENCEVILLE | VA | 23868 | 1823 |
| COUNTY OF BRUNSWICK | PO BOX 399 | | | | LAWRENCEVILLE | VA | 23868 | |
| COUNTY OF CHESTERFIELD | P O BOX 40 | | | | CHESTERFIELD | VA | 23832 | |
| COUNTY OF CHESTERFIELD | P O BOX 290 | ATTN: SHARON RIDPATH | | | CHESTERFIELD | VA | 23832 | |
| COUNTY OF GREENVILLE | 11075 AUGUSTA ROAD | | | | HONEA PATH | SC | 29654 | |
| COUNTY OF HANOVER | DEPT.OF PUBLIC WORKS | P.O.BOX 470 | | | HANOVER | VA | 23069 | |
| COUNTY OF HENRICO | DEPT.OF PUBLIC UTILITIES | P.O.BOX 27032 | | | RICHMOND | VA | 23273 | 7032 |
| COUNTY OF HENRICO | ATTN: STEVE YOB | 10401 WOODMAN RD | | | GLEN ALLEN | VA | 23060 | |
| COUNTY OF HENRICO | P O BOX 26487 | | | | RICHMOND | VA | 23261 | 6487 |
| COUNTY OF HENRICO | PUBLIC UTILITES | P.O.BOX 27032 | | | RICHMOND | VA | 23273 | 7032 |
| COUNTY OF HENRICO,VIRGINIA | DEPARTMENT OF FINANCE | P.O.BOX 27032 | | | RICHMOND | VA | 23273 | 7032 |
| COUNTY OF HENRICO-SPRINGFEILD RD.LF | DEPT.OF FINANCE | P.O.BOX 27032 | | | RICHMOND | VA | 23273 | |
| COUNTY OF PAGE | DEPARTMENT OF PUBLIC WORKS | SOLID WASTE DIVISION | 219 LANDFILL DRIVE | | LURAY | VA | 22835 | |
| COUNTY OF POWHATAN | 3834 OLD BUCKINGHAM ROAD | SUITE A | | | POWHATAN | VA | 23139 | |
| COUNTY OF STAFFORD | DEPT.OF SOLID WASTE MGT. | ATTN:DIANE JONES | P.O.BOX 339 | | STAFFORD | VA | 22555 | 0339 |
| COUNTY OF STAFFORD (BELMAN ROAD) | C/O BELMAN ROAD | DEPARTMENT OF SOLID WASTE MANAGE| ATTENTION: DIANE JONES | | STAFFORD | VA | 22555 | 0339 |
| COUNTY OF STAFFORD (LANDFILL) | C/O LANDFILL | DEPARTMENT OF SOLID WASTE MANAGE| ATTENTION: DIANE JONES | | STAFFORD | VA | 22555 | 0339 |
| COUNTY OF VOLUSIA FL. | OCC LIC DIVISION | 123 W. INDIANA AVE | | | DELAND | FL | 32720 | 4602 |
| COUNTY OF WARREN | ATTENTION: DICK MAGNIFICO | 220 N. COMMERCE AVENUE | | | FRONT ROYAL | VA | 22630 | |
| COUNTY TRANSFER & RECYCLING | PO BOX 130 | | | | FLORENCE | OR | 97439 | |
| COURIER EXPRESS | 2051 FRANKLIN ROAD | | | | MARIETTA | GA | 30067 | |
| COURIER HERALD | ATTN: DUBOSE PORTER | DRAWER B, CSS | | | DUBLIN | GA | 31040 | |
| COURIER HERALD PUBLISHING CO | DRAWER B | COURT SQUARE STATION | | | DUBLIN | GA | 31040 | |
| COURIER HERALD, THE | P.O. DRAWER B, CT. STATION | P.O. DRAWER B, CT. STATION | | | DUBLIN | GA | 31040 | |
| COURIER HERALD,THE | P O DRAWER B, CSS | | | | DUBLIN, | GA | 31040 | |
| COURIER JOURNAL | DBA THE COURIER JOURNAL | 525 WEST BROADWAY | | | LOUISVILLE | KY | 40202 | |
| COURIER JOURNAL, THE | 525 WEST BROADWAY | 525 WEST BROADWAY | P.O. BOX 740031 | | LOUISVILLE | KY | 40201 | |
| COURIER-TRIBUNE, THE | P. O. BOX 340 | P. O. BOX 340 | | | ASHEBORO | NC | 27204 | |
| COURSEY URGENT CARE | 13702 COURSEY BLVD | BLDG.10, SUITE B | | | BATON ROUGE | LA | 70817 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COURTHOUSE ROAD ELEMENTARY SCHOOL | 9911 COURTHOUSE ROAD | | | | SPOTSYLVANIA | VA | 22553 | |
| COURTLAND ELEMENTARY SCHOOL | 6601 SMITH STATION ROAD | | | | SPOTSYLVANIA | VA | 22553 | |
| COURTLAND HIGH SCHOOL | 6701 SMITH STATION ROAD | | | | SPOTSYLVANIA | VA | 22553 | |
| COURTNEY & NYE | P.O.BOX 9 | | | | HILLSBORO | OR | 97123 | |
| COURTNEY WESTBROOK | 7933 WALDEN RD. | | | | BATON ROUGE | LA | 70808 | |
| COURTYARD BY MARRIOTT | 15686 SW SEQUOIA PARKWAY | | | | TIGARD | OR | 97224 | |
| COURTYARD BY MARRIOTT | 1200 OAKRIDGE DRIVE | | | | FORT COLLINS | CO | 80525 | |
| COUSIN CORPORATION OF AMERICA | 12333 ENTERPRISE BLVD | | | | LARGO | FL | 33773 | |
| COVAD COMMUNICATIONS | DEPT. 33408 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | 0001 |
| COVENANT CHRISTIAN SCHOOL | 3130 ATLANTA ROAD | | | | SMYRNA | GA | 30080 | |
| COVENANT COMMUNITY ACADEMY | 940 TARPON STREET | | | | FROT MYERS | FL | 33916 | |
| COVENANT LIFE CHURCH OF GOD | P.O. BOX 310 | | | | FRUITLAND PARK | FL | 34731 | |
| COVENTRY PLACE | 2806 N DECATUR RD | | | | DECATUR | GA | 30033 | 5969 |
| COVERALL OF NORTH CENTRAL FLORIDA | P.O. BOX 357268 | | | | GAINESVILLE | FL | 32635 | |
| COVERALL OF NORTH FLORIDA | 8647 BAYPINE ROAD | SUITE 106 | | | JACKSONVILLE | FL | 32256 | |
| COVERALL OF WEST FLORIDA | PO BOX 802825 | | | | CHICAGO | IL | 60680 | 2825 |
| COVERT, VINCENT K. | 1942 NE 16TH TERR | | | | GAINESVILLE | FL | 32609 | |
| COVIDIEN | 110 KENDALL PARK LN SW | | | | ATLANTA | GA | 30336 | |
| COVINGTON CHRISTIAN PRE-SCHOOL | 958 NORTH LEE ROAD | | | | COVINGTON | LA | 70434 | |
| COVINGTON LEADER, THE | P. O. BOX 529 | P. O. BOX 529 | | | COVINGTON | TN | 38019 | |
| COVINGTON NEWS | PO BOX 1249 | | | | COVINGTON | GA | 30015 | |
| COWAN ROAD E S | 1233 COWAN ROAD | | | | GRIFFIN | GA | 30223 | |
| COWAN SYSTEMS LLC | 4555 HOLLINS FERRY ROAD | | | | BALTIMORE | MD | 21227 | |
| COWART MULCH PRODUCTS,INC. | 185 PEACHTREE INDUSTRIAL BLVD | | | | SUGAR HILL | GA | 30518 | |
| COWART, ANTHONY M. JR. | 1008 BAYSWATER ROAD | | | | BRUNSWICK | GA | 31525 | |
| COWEN TRUCK LINE, INC. | P.O. BOX 480 | | | | PERRYVILLE | OH | 44864 | |
| COWETA CTY WATER | ATTN: JAY C BOREN | 545 CORINTH RD | | | NEWNAN | GA | 30263 | |
| COWETA PERFRMNCE LRNING-PROMOTIONS ONLY | ATTN: MICHELLE CUMMINGS | 160 MARTIN LUTHER KING JR DRIVE | | | NEWNAN | GA | 30263 | |
| COWETA SCHOOLS CENT OFFICE | ATTN: MIKE JONES | PO BOX 280 | | | NEWNAN | GA | 30264 | |
| COWIN EQPT CO (502) | PO BOX 10624 | | | | BIRMINGHAM | AL | 35202 | 0624 |
| COWIN EQUIPMENT | P.O. BOX 10624 | | | | BIRMINGHAM | AL | 35202 | 0624 |
| COWIN EQUIPMENT CO., INC. | P.O. BOX 10624 | | | | BIRMINGHAM | AL | 35202 | 0624 |
| COWLES PARKWAY FORD | 13779 NOBLEWOOD PLAZA | | | | WOODBRIDGE | VA | 22193 | |
| COWLEY, DARREN D. | P.O. BOX 1102 | | | | Newberg | OR | 97132 | |
| COWLITZ CLEAN SWEEP | 1081 COLUMBIA BLVD. | | | | LONGVIEW | WA | 98632 | |
| COX & FLOYD | P.O. BOX 28 | | | | Reidville | SC | 29375 | |
| COX AUTO TRADER | ATTN: LAURA WIESE | 6205 PEACHTREE DUNWOODY | | | ATLANTA | GA | 30328 | |
| COX AUTO TRADER | 18700 NE SAN RAFAEL ST. | ATTN: GEORGE FRAIZER | | | PORTLAND | OR | 97230 | |
| COX AUTO TRADER, INC. | 100 WEST PLUME STREET | 100 WEST PLUME STREET | | | NORFOLK | VA | 23510 | |
| COX AUTO TRADER, INC. | ATTN: KASSANDRA PAGAN | 100 WEST PLUME STREET | | | NORFOLK | VA | 23510 | |
| COX CABLE | 2121 AIRLINE HWY | | | | METAIRIEN | LA | 70001 | |
| COX COMMUNICATIONS | 14650 OLD LEE ROAD | 14650 OLD LEE ROAD | | | CHANTILLY | VA | 20151 | |
| COX COMMUNICATIONS | 2121 AIRLINE DR., 6TH FL. | ATTN: RIC WENZEL | | | METAIRIE | LA | 70001 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| COX ENTERPRISE | 1400 LAKE HEARN DRIVE N E | | | | ATLANTA | GA | 30319 | |
| COX ENTERPRISES | ATTN: BILL BAKER | 1400 LAKE HEARN DRIVE | | | ATLANTA | GA | 30319 | |
| COX ENTERPRISES | P.O. BOX 105720 | P.O. BOX 105720 | | | ATLANTA | GA | 30348 | |
| COX ENTERPRISES | P.O. BOX 4689 | P.O. BOX 4689 | | | ATLANTA | GA | 30302 | |
| COX ENTERPRISES INC | ATTN: BRIAN COOPER | PO BOX 105720 | | | ATLANTA | GA | 30348 | |
| COX ENTERPRISES/USAT | P.O. BOX 105720 | P.O. BOX 105720 | | | ATLANTA | GA | 30348 | |
| COX NEWSPAPERS | ATTN: MARIA BAKER | 6205 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30348 | |
| COX NEWSPAPERS, INC | P.O. BOX 105720 | P.O. BOX 105720 | | | ATLANTA | GA | 30348 | |
| COX NEWSPAPERS, INC. | P.O. 105720 | P.O. 105720 | | | ATLANTA | GA | 30348 | |
| COX NEWSPRINT SUPPLY | P.O. BOX 105720 | C/O GREG TANT | | | ATLANTA | GA | 30348 | |
| COX NEWSPRINT SUPPLY, INC. | ATTN: JOANNE KENNEY | 6205 PEACHTREE DUNWOODY ROAD | 7TH FLOOR | | ATLANTA | GA | 30328 | |
| COX RADIO INC - TAMPA BAY | | | | | | | | |
| COX SANITATION | P.O. BOX 844 | | | | JACKSBORO | TN | 37757 | |
| COX SANITATION-MARIETTA | P O BOX 844 | | | | JACKSBORO | GA | 37757 | |
| COX TARGET MEDIA #2 | WACHOVIA, NA | PO BOX 945889 | | | ATLANTA | GA | 30394 | 5889 |
| COX TARGET MEDIA, INC.  #3 | WACHOVIA, NA | PO BOX 945889 | | | ATLANTA | GA | 30394 | 5889 |
| COX TARGET MEDIA, INC. - "VALPAK" | WACHOVIA NA | P.O. BOX 945889 | | | ATLANTA | GA | 30394 | 5889 |
| COX, JAMES LARRY | 2069 MARVIN CHURCH ROAD | | | | LYONS | GA | 30436 | |
| COX, THOMAS | | | | | | | | |
| COX, WILLIAM A. | 2665 FAVOR ROAD | #2F5 | | | MARIETTA | GA | 30060 | |
| COY GREENE | 3877 BERESFORD RD W | | | | WEST PALM BEACH | FL | 33417 | |
| COYOTE LOGISTICS | PO BOX 535244 | | | | ATLANTA | GA | 30353 | 5244 |
| CP MANUFACTURING | P.O. BOX 13647 | | | | SAN DIEGO | CA | 92170 | |
| CP MANUFACTURING, INC. | 1300 WILSON AVENUE | | | | NATIONAL CITY | CA | 91950 | |
| CPAT SERVICES, LLC | 1929 MT. CARMEL CHURCH ROAD | | | | LEBANON JUNCTION | KY | 40150 | |
| CPM | 7844 ALABAMA AVE | | | | CANOGA PARK | CA | 91304 | 4905 |
| CR & R, INC. | 11292 WESTERN AVE. | P.O. BOX 125 | | | STANTON | CA | 90680 | |
| CR&R, INC. | PO BOX 125 | | | | STANTON | CA | 90680 | |
| CRA-RECYCLE AMERICA | 1815 CAPITAL BLVD. | | | | RALEIGH | NC | 27604 | |
| CRABAPPLE CROSSING ELEMENTARY | 12775 BIRMINGHAM HIGHWAY | | | | ALPHARETTA | GA | 30201 | |
| CRABAPPLE LANE ELEM SCHOOL | 450 CRABAPPLE LANE | ATTN: AMY SKAGGS | | | PEACHTREE CITY | GA | 30269 | |
| CRABAPPLE MIDDLE SCHOOL | 450 CRABAPPLE LANE | ATTN: AMY SKAGGS | | | PEACHTREE CITY | GA | | |
| CRABAPPLE MIDDLE SCHOOL PTA | 10700 CRABAPPLE ROAD | | | | ROSWELL | GA | 30075 | |
| CRABTREE ROCK CO | PO BOX 430 | | | | NEWBERG | OR | 97132 | |
| CRABTREE, RANDY S. | 736 HAWTHORN ROAD | | | | DUBLIN | GA | 31021 | |
| CRACKENBERG,AL,P.A.,P.C. | P.O. BOX 1228 | | | | NEWBERG | OR | 97132 | |
| CRACKER BARREL | 12221 INDUSTRIPLEX BLVD | | | | BATON ROUGE | LA | 70809 | |
| CRAFT EQUIPMENT COMPANY | 6801 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| CRAGIN INVESTIGATION,INC. | P. O. BOX 149 | | | | BETHLEHEM | GA | 30620 | |
| CRAIG BUSINESS FORMS | 1200 OUTER LOOP | | | | LOUISVILLE | KY | 40219 | |
| CRAIG ELEMENTARY | 1075 ROCKY ROAD | | | | LAWRENCEVILLE | GA | 30044 | |
| CRAIG SCHEID | 5161 RICE ROAD | APT 407 | | | ANTIOCH | TN | 37013 | |
| CRAIG VAN LINES | 14221 LEE HIGHWAY | | | | GAINESVILLE | VA | 20155 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CRAIG, CHESTER W. | 1001 11TH COURT | | | | Newberg | OR | 97132 | |
| CRAIG, DAWN | 4478 ALLIGATOR DRIVE | | | | NEW PORT RICHEY | FL | 34653 | |
| CRAIN COMMUNICATIONS INC | DRAWER #5842 | PO BOX 79001 | | | DETROIT | MI | 48279 | 5842 |
| CRAMER, PATRICK S. | 1270 2ND STREET | | | | DUDLEY | GA | 31022 | |
| CRANBROOK DAILY TOWNSMAN | 822 CRANBROOK STREET NORTH | | | CRANBROOK, BC BCV1C3R9 CANADA | | | | |
| CRANE AMERICA | 88048 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | 0001 |
| CRANE ENVIRONMENTAL, INC. | P.O. BOX 535045 | | | | ATLANTA | GA | 30353 | 5045 |
| CRANE EQUIPMENT MFG. CORP. | 33740 SEAVEY LOOP | | | | EUGENE | OR | 97405 | 9602 |
| CRANE NUCLEAR, INC | PO BOX 740484 | | | | ATLANTA | GA | 30374 | 0484 |
| CRANE PRO SERVICES | P O BOX 641807 | | | | PITTSBURGH | PA | 15264 | 1807 |
| CRANEMASTERS,INC. | 3001 WILLIAMSBURG ROAD | | | | RICHMOND | VA | 23231 | |
| CRANSTON MACHINERY CO INC | 2251 SE OAK GROVE BLVD. | | | | OAK GROVE | OR | 97267 | |
| CRASH MASTER - SMYRNA | 1701 SPRING STREET | | | | SMYRNA | GA | 30080 | |
| CRASHMASTER COLLISION CENTER | 2573 KENNESAW DUE WEST RD NW | | | | KENNESAW | GA | 30144 | |
| CRATERS & FREIGHTERS | 2200 NW CORNELIUS PASS RD - SUITE 200 | | | | HILLSBORO | OR | 97124 | |
| CRAVEN, JASON P. | 2347 CALVARY CHURCH ROAD | | | | WRIGHTSVILLE | GA | 31096 | |
| CRAWFORD DOOR COMPANY | PO BOX 80400 | | | | PORTLAND | OR | 97280 | |
| CRAWFORD TOOL | 320 DIVIDEND DRIVE | | | | PEACHTREE CITY | GA | 30269 | |
| CRAWIL ENTERPRISES, INC. | 11246 DISTRIBUTION AVENUE EAST | UNIT 2 | | | JACKSONVILLE | FL | 32256 | |
| CREATIVE LOAFING | ATTN: DERRICK BUCKNER | 384 NORTH YARDS BLVD | #600 | | ATLANTA | GA | 30313 | |
| CREATIVE LOAFING | 1310 EAST NINTH AVENUE | 1310 EAST NINTH AVENUE | | | TAMPA | FL | 33605 | |
| CREATIVE OFFICE ENVIRONMENTS | 1101 E.LABURNUM AVE. | | | | RICHMOND | VA | 23222 | |
| CREECH ENGINEERS, INC. | P. O. BOX 327 | | | | STUART | FL | 34995 | |
| CREEKLAND MIDDLE SCHOOL | 170 RUSSELL ROAD | | | | LAWRENCEVILLE | GA | 30043 | |
| CREEKSIDE CHRISTIAN ACAD | ATTN: DENNIS FANNING | 175 FOSTER RD | | | MCDONOUGH | GA | 30253 | |
| CREEKSIDE HIGH SCHOOL | 7405 HERNDON ROAD | | | | FAIRBURN | GA | 30213 | |
| CREEKWOOD HIGH SCHOOL | 3499 HIGHWAY 47 NORTH | | | | CHARLOTTE | TN | 37036 | |
| CRENSHAW ELEMENTARY | ATTN:PAT WILSON | 11901 BAILEY BRIDGE ROAD | | | MIDLOTHIAN | VA | 23113 | |
| CREQATIVE CONSTRUCTION & DEMO INC, | 903 W. 3RD STREET | | | | SANFORD | FL | 32771 | |
| CRESCENT CITY INDUSTRIAL | 8422 BURTHE ST. | | | | NEW ORLEANS | LA | 70118 | |
| CRESCENT CITY MOVING | 1010 CENTRAL AVE. | | | | METAIRIE | LA | 70001 | |
| CRESCENT CITY MOVING & STORAGE | 1010 CENTRAL AVE. | | | | METAIRIE | LA | 70001 | |
| CRESCENT CITY PACKAGING | 325 FUNSTON | | | | HARAHAN | LA | 70123 | |
| CRESCENT CROWN DIST. | 5900 ALMONASTER | | | | NEW ORLEANS | LA | 70126 | |
| CRESCENT CROWN DISTRIBUTING | 9550 DAWNADELE AVE. | | | | BATON ROUGE | LA | 70809 | |
| CRESCENT FORD | 6121 JEFFERSON HWY. | | | | HARAHAN | LA | 70123 | |
| CRESCENT MATERIALS | 4830 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| CRESCENT OF HERNANDO,INC. | 656 S. BROAD STREET | | | | BROOKSVILLE | FL | 34601 | |
| CRESCENT PUBLISHING, LLC | 109 LAURENS ROAD | 109 LAURENS ROAD | SUITE 1-D | | GREENVILLE | SC | 29607 | |
| CRESENT CITY LIBRARY BOARD,INC. | C/O:CRESENT CITY PUBLIC LIBRARY | BOOK FUND | 610 NORTH SUMMIT STREET | | CRESENT CITY | FL | 32112 | 2148 |
| CRESTVIEW BAPTIST CH | 1670 N EXPRESSWAY | | | | GRIFFIN | GA | 30223 | |
| CRESTVIEW ELEMENTARY SCHOOL | 1901 CHARLES STREET | | | | RICHMOND | VA | 23226 | |
| CRESTVIEW HIGH SCHOOL | 1550 OWENS STORE ROAD | (JROTC) | | | CANTON | GA | 30115 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CRESTWOOD ELEMENTARY | 7600 WHITTINGTON DRIVE | | | | RICHMOND | VA | 23225 | |
| CRESTWOOD ELEMENTARY SCHOOL | 6010 HANOVER AVENUE | | | | SPRINGFIELD | VA | 22150 | 3898 |
| CRESTWOOD ENVIRONMENTAL SCIENCE CLUB | CRESTWOOD MIDDLE SCHOOL | 64 SPARROW DRIVE | | | ROYAL PALM BEACH | FL | 33411 | |
| CRESTWOOD PRESBYTERIAN | 6627 JAHNKE ROAD | | | | RICHMOND | VA | 23225 | |
| CRETE CARRIERS | 400 NW 56TH STREET | | | | LINCOLN | NE | 68501 | |
| CREWE TRANSFER INC. | P O BOX 11848 | | | | WINSTON SALEM | NC | 27116 | 1848 |
| CRIEVE HALL ELEMENTARY | 498 HOGAN STREET | | | | NASHVILLE | TN | 37220 | |
| CRIGLER | P.O. BOX 1577 | | | | MABELTON | GA | 30126 | |
| CRIGLER ENTERPRISES | P.O. BOX 1577 | | | | MABLETON | GA | 30126 | |
| CRIGLER ENTERPRISES, INC. | P.O. BOX 1577 | | | | MABLETON | GA | 30126 | |
| CRIMINAL JUSTICE UNIFORMS AND SUPPLIES | 13214 PALM BEACH BLVD. | | | | FORT MYERS | FL | 33905 | |
| CRISIS PREGNANCY CENTER | PO BOX 5668 | | | | DOUGLASVILLE | GA | 30154 | 5668 |
| CRISPERS | 480 N. ORLANDO AVE | | | | WINTER PARK, | FL | 32789 | |
| CRISTAR GARAGE | 22611 MARKEY COURT, UNIT 109 | | | | STERLING | VA | 20166 | 6903 |
| CRISTELLE CAY CONDOMINIUMS | 1430 S OCEAN BLVD | | | | LAUDERDALE BY THE SI | FL | 33062 | |
| CRISTINI NORTH AMERICA | 700 CRISTINI BLVD | | | LACHUTE, QU J8H4N3 CANADA | | | | |
| CRISWELL, WILLIAM T. | PO BOX 1404 | | | | SPRINGFIELD | GA | 31329 | |
| CRITERIUM CORUM ENGINEERS | 2916 TAZEWELL PIKE | STE H | | | KNOXVILLE | TN | 37918 | |
| CRITICAL SPEED IND INC | 1629 NORFOLK AVE | | | | THE VILLAGES | FL | 32162 | |
| CRITTENDEN PUBL. CO., INC. | P. O. 459 | P. O. 459 | | | WEST MEMPHIS | AR | 72301 | |
| CRITTER CONTROL OF PORTLAND | 6918 NE HALSEY | | | | PORTLAND | OR | 97213 | |
| CRITTER GITTER, THEQ | PO BOX 30454 | | | | PORTLAND | OR | 97294 | |
| CROCKER & ASSOCIATES, INC. | 1131 MOUNT GALLANT ROAD | | | | ROCK HILL | SC | 29732 | |
| CROMPTON & KNOWLES | PO BOX 8500 S 9595 | | | | PHILADELPHIA | PA | 19178 | 9595 |
| CRONATRON WELDING SYSTEM INC. | 5203 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CROOKER RIVER ELEMENTARY SCHOOL | 3570 CHARLIE SMITH SR., HWY | | | | ST. MARY'S | GA | 31558 | |
| CROOM HIGH SCHOOL | 8520 DUVALL RD | | | | UPPER MARLBORO | MD | 20772 | |
| CROOM-A-COOCHEE | 12604 COUNTY ROAD 681 | | | | WEBSTER, | FL | 33597 | |
| CROOM-A-COOCHEE VFD | 12042 C.R. 684 | | | | WEBSTER | FL | 33597 | |
| CROOMS ACADEMY | 2200 W 13TH STREET | | | | SANFORD, | FL | 32771 | |
| CROSBY, STEPHEN F. | 5057 SAPPHO STREET | | | | JACKSONVILLE | FL | 32205 | |
| CROSS | P.O. BOX 601855 | | | | CHARLOTTE | NC | 28260 | 1855 |
| CROSS BAYOU ELEMENTARY | 6886 102ND AVE NORTH | | | | PINELLAS PARK | FL | 33782 | |
| CROSS COMPANY | P. O. BOX 601855 | | | | CHARLOTTE | NC | 28260 | 1855 |
| CROSS CREEK CONDOMINIUMS ASSOC | ATTN: DESIREE | 1221 CROSS CREEK PARKWAY | | | ATLANTA | GA | 30327 | |
| CROSS CREEK TRUCKING INC. | PO BOX 3127 | | | | CENTRAL POINT | OR | 97502 | |
| CROSS CUT SHRED LLC | P.O. BOX 2864 | | | | HOUMA | LA | 70361 | |
| CROSS OF LIFE LUTHERAN | 1000 HEMBREE RD | | | | ROSWELL | GA | 30076 | |
| CROSSCREEK PARK/TARRANT HIGH SCHOOL | 4301 WILDERNESS ROAD | | | | BIRMINGHAM | AL | 35213 | |
| CROSSPOINTE ES | 3015 S CONGRESS AVE | | | | BOYNTON BEACH | FL | 33426 | |
| CROSSROAD MINISTRIES | ATTN: CHESTER E. HODSDEN III | 6442B HUBERT BEAN ROAD | | | KNOXVILLE | TN | 37918 | |
| CROSSROADS ACADEMY | 225 SW 12TH ST | | | | BELLE GLADE | FL | 33430 | |
| CROSSROADS BAPTIST CHURCH | 130 CONWAY BLACK RD | | | | SPARTANBURG | SC | 29307 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CROSSROADS CHURCH | | | | | | | | |
| CROSSROADS FULL GOSPEL CHURCH | 24 MAYFIELD ROAD | | | | DALLAS | GA | 30132 | |
| CROSSROADS SECOND CHANCE NORTH | 791 MIMOSA BLVD | | | | ROSWELL | GA | 30075 | |
| CROSSTY CLEANING SERVICE | 517 MUSICAL CT | | | | Lawrenceville | GA | 30044 | |
| CROSSVILLE CHRONICLE | PO BOX 449 | | | | CROSSVILLE | TN | 32557 | |
| CROSSVILLE CHRONICLE | 125 WEST AVENUE | 125 WEST AVENUE | | | CROSSVILLE | TN | 38555 | |
| CROSSWINDS MOBILE HOME PARK INC. | C/O CROSSWINDS MHP, INC. | 4125 PARK ST N. | | | ST. PETERSBURG | FL | 33709 | |
| CROTON ELEMENTARY SCHOOL | 1449 CORTON ROAD | | | | MELBOURNE | FL | 32935 | |
| CROW, HAZEL B. | 497 FULGHUM ROAD | | | | E. DUBLIN | GA | 31027 | |
| CROWDER SUPPLY CO. | 8495 ROSLYN STREET | | | | COMMERCE CITY | CO | 80022 | 5061 |
| CROWLEY CARIBBEAN SVCS LLC | PO BOX 7247-6354 | | | | PHILADELPHIA | PA | 19170 | 6354 |
| CROWLEY CHRISTIAN CARE CENTER | P O BOX 686 | | | | CROWLEY | LA | 70527 | 0686 |
| CROWLEY LINER SERVICES, INC. | P O BOX 2684 | | | | CAROL STREAM | IL | 60132 | 2686 |
| CROWN CONTROLS SOUTH, INC. | PO BOX 537 | | | | KENT | WA | 98035 | 0537 |
| CROWN ELECTRIC,INC. | P.O. BOX 101 | | | | BARTOW | FL | 33831 | |
| CROWN SHREDDING, INC. | P.O. BOX 971 | | | | WINTER HAVEN | FL | 33882 | |
| CROWN, JUDY ANN | 1680 PADDLE WHEEL DRIVE | | | | MARIETTA | GA | 30062 | |
| CROWNE PLAZA HOTEL WPB | 1601 BELVEDERE ROAD | | | | WEST PALM BEACH | FL | 33406 | |
| CROWNE PLAZA MIAMI AIRPORT | 950 NW LEGEUNE ROAD | | | | MIAMI | FL | 33126 | |
| CRS DATA SOLUTIONS INC. | PO BOX 2764 | | | | PORTLAND | OR | 97208 | |
| CRS PLUMBING | P. O. BOX 12755 | | | | FORT PIERCE | FL | 34979 | |
| CRST INC | PO BOX 71573 | | | | CHICAGO | IL | 60694 | 1573 |
| CRUCIAL TECHNOLOGY, A DIVISION OF MICRON | PO BOX 642251 | | | | PITTSBURGH | PA | 15264 | 2251 |
| CRUMPTON WELDING SUPPLY | P O BOX 75939 | | | | TAMPA | FL | 33675 | |
| CRUSADE FOR CHRIST CHRISTIAN MINISTRIES | 2335-2337 CLEARFIELD STREET | | | | RICHMOND | VA | 23224 | |
| CRUSER & MITCHELL, LLP | MERIDIAN II, SUITE 2000 | 275 SCIENTIFIC DR. | | | NORCROSS | GA | 30092 | |
| CRUZ, FELIX | 2851 MALCOLM DRIVE | | | | DELTONA | FL | 32738 | |
| CRW WAREHOUSE DISTRIBUTION INC | PO BOX 54554 TA | | | | LOS ANGELES | CA | 90054 | |
| CRYSTAL AND SIERRA SPRINGS | DBA CRYSTAL AND SIERRA SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266 | |
| CRYSTAL BEACH COMMUNITY YOUTH CENTER | P.O. BOX 434 | | | | CRYSTAL BEACH | FL | 34681 | |
| CRYSTAL BURNETT | 8008 NW 31ST AVENUE | #1503 | | | GAINESVILLE | FL | 32606 | |
| CRYSTAL COMFORT | | | | | NEWBERG | OR | 97132 | |
| CRYSTAL LAKE ELEMENTARY | 231 RINEHART RD. | | | | LAKE MARY, | FL | 32746 | |
| CRYSTAL LAKE ELEMENTARY | 2095 SW 96TH STREET | | | | STUART | FL | 34997 | |
| CRYSTAL LAKE JR HIGH | 2410 NORTH CRYSTAL LAKE DRIVE | | | | LAKELAND | FL | 33801 | |
| CRYSTAL LAKE POA 2 INC | 14960 COLLIER BLVD. | | | | NAPLES | FL | 34119 | |
| CRYSTAL LAKES ELEMENTARY SCHOOL | 6050 GATEWAY BLVD. | | | | BOYNTON BEACH | FL | 33472 | 5129 |
| CRYSTAL RIVER HIGH SCHOOL | 1205 N.E. 8TH AVE | | | | CRYSTAL RIVER | FL | 34428 | 3399 |
| CRYSTAL RIVER MIDDLE SCHOOL | 344 N.E. CRYSTAL STREET | | | | CRYSTAL RIVER, | FL | 34428 | |
| CRYSTAL RIVER PRIMARY SCHOOL | 947 N.E. 6TH STREET | | | | CRYSTAL RIVER | FL | 34428 | |
| CRYSTAL SPRING | 812 BUFORD DRIVE | | | | LAWRENCEVILLE | GA | 30043 | |
| CRYSTAL SPRINGS | P.O. BOX 660579 | | | | DALLAS | TX | 75266 | 0579 |
| CRYSTAL SPRINGS ESTATES | ATTENTION: ROBERT ROBERTSON | 500 CHAFFEE ROAD SOUTH | | | JACKSONVILLE | FL | 32221 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CRYSTAL SPRINGS WATER | P.O.BOX 2590 | | | | CLACKAMAS | OR | 97015 | 2590 |
| CRYSTAL SPRINGS WATER COMPANY | P.O. BOX 660579 | | | | DALLAS | TX | 75266 | 0579 |
| CRYSTAL WATER | P.O. BOX 660579 | | | | DALLAS | TX | 75266 | 0579 |
| CS LEWIS COMMUNITY SCHOOL | AUCTION | 200 SOUTH COLLEGE | | | NEWBERG | OR | 97132 | |
| CSA PACK 1105 | C/O KELLEY BROOKS | 6627 LANCIA COURT | | | BEALETON | VA | 22712 | |
| CSA PACK 1140 (SPRINGFIELD) | C/O STEVE RICHARDSON | 7803 WINTERCRESS LANE | | | SPRINGFIELD | VA | 22152 | |
| CSA PACK 1177 | C/O ST. STEPHEN'S EPISCOPAL CHURCH | 8358 GREENWICH RD. | | | CATLETT | VA | 20119 | |
| CSA PACK 45 (SACRED HEART CHURCH) | ATTENTION: JOANN BLAER | 130 KEATING DR. | | | WINCHESTER | VA | 22601 | |
| CSA PACK 890 | P.O. BOX 1033 | | | | SPRINGFIELD | VA | 22151 | |
| CSC DILLIGENZ | 6500 HARBOUR HEIGHTS PKWY | SUITE 400 | | | MUKILTEO | WA | 98275 | |
| CSC RECYCLING, INC | ATTN: BEA SIMPSON | P O BOX 2543 | | | MADISON | MS | 39130 | 2543 |
| CSED | P.O. BOX 102760 | | | | ANCHORAGE | AK | 99501 | 2760 |
| CSI GEOSYNTHETICS | 3400 SE COLUMBIA WAY | | | | VANCOUVER | WA | 98661 | |
| CSI LEASING | 9990 OLD OLIVE ST RD | SUITE 101 | | | ST.LOUIS | MO | 63141 | |
| CSI, INC | P O BOX 4650 | | | | GREENVILLE | SC | 29608 | |
| CSI, INC. | C/O A/R FUNDING | PO BOX 16253 | | | GREENVILLE | SC | 29606 | |
| CSL TACOMA-PUYALLUP | 2101 N MERIDIAN | | | | PUYALLUP | WA | 98371 | |
| CSU TRANSPORT, INC. | 5965 MCCASLAND AVE | | | | PORTAGE | IN | 46368 | |
| CSW MECHANICAL SERVICES, INC | C/O FACTEON, INC. | P.O. BOX 116999 | | | ATLANTA | GA | 30368 | |
| CSW MECHANICAL SERVICES, INC | P.O. BOX 116999 | | | | ATLANTA | GA | 30368 | 6999 |
| CSW MECHANICAL SERVICES, INC. LLC | P.O. BOX 6 | | | | SURRENCEY | GA | 31563 | |
| CSX LINES | P.O. BOX 730369 | | | | DALLAS | TX | 75373 | 0363 |
| CSX TRANSPORTATION | P O BOX 532652 | | | | ATLANTA | GA | 30353 | 2652 |
| CSX TRANSPORTATION | P.O. BOX 630228 | | | | CINCINNATI | OH | 45263 | 0228 |
| CSX TRANSPORTATION | SPEED CODE J620 | C/O JOHN MCCORMICK, MGR | 6737 SOUTHPOINT DRIVE SOUTH | | JACKSONVILLE | FL | 32216 | |
| CSX(RECYCLE) | 154 SUNDAY SILENCE DRIVE | | | | MT. WASHINGTON | KY | 40047 | |
| CSXT TRANSPORTATION- J815 | P.O. BOX 44085 | P.O. BOX 44085 | | | JACKSONVILLE | FL | 32231 | |
| CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | 4349 |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | 4349 |
| CT CORPORATION SYSTEM | 1201 PEACHTREE STREET NE | | | | ATLANTA | GA | 30361 | |
| CT LIEN SOLUTIONS | P.O. BOX 29071 | | | | GLENDALE | CA | 91209 | |
| CTC ANALYTICAL SERVICE | PO BOX 711266 | | | | CINCINNATI | OH | 45271 | |
| CTL LOGISTICS LLC | 4201 BONNIE MINE ROAD | | | | MULBERRY | FL | 33860 | |
| CTTS | 6801 E BROADWAY | | | | TAMPA | FL | 33619 | |
| CUB PACK 418 | C/O CALVERY UNITED METHODIST CHURCI | ATTN: RICHARD MALLEY | 112 BLANDING BLVD. | | ORANGE PARK | FL | 32073 | |
| CUB SCOUT PACK #149 | C/O STEVE KUMMER,TREASURER | 5026 WESTSHORE DRIVE | | | NEW PORT RICHEY | FL | 34652 | |
| CUB SCOUT PACK #222 | 74235 DOWNS AVE. | | | | COVINGTON | LA | 70435 | |
| CUB SCOUT PACK #270 | C/O LORI CHAMBERLAIN | 255 SOUTH BALM | | | YAMHILL | OR | 97148 | |
| CUB SCOUT PACK #375 | CALVARY CHAPPEL | 8900 US 19 N | | | PINELLAS PARK | FL | 33782 | |
| CUB SCOUT PACK 511 | ATTN: TIFFANY HODSON | 230 MAYFIELD FARMS DRIVE | | | LAWRENCEVILLE | GA | 30043 | |
| CUB SCOUT PACK 789 | C/O BEAVERDAM ELEM. | 15485 BEAVERDAM SCHOOL RD. | | | BEAVERDAM | VA | 23015 | |
| CUDD, RANDY A. | 102 PALISADE DRIVE | | | | DUBLIN | GA | 31021 | |
| CUE TECHNOLOGIES INC | 200 SOUTH OLA VISTA | | | | SAN CLEMENTE | CA | 92672 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| CULLEN EQUIPMENT COMPANY | P O BOX 1907 | | | | DUBLIN | GA | 31040 | |
| CULLENS SUPPLY & ENG. SER. INC | SERVICE, INC | P O BOX 691 | 910 E JACKSON ST | | DUBLIN | GA | 31040 | |
| CULLIGAN | NW 5120 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | 5120 |
| CULLIGAN WATER | 16101 OLD US 41 | | | | FORT MYERS | FL | 33912 | |
| CULLIGAN WATER | PO BOX 9307 | | | | DAYTONA BEACH | FL | 32120 | |
| CULLIGAN WATER | 1099 ENTERPRISE COURT | | | | NORTH VENICE | FL | 34275 | 3621 |
| CULLMAN TIMES, THE | 300 - 4TH AVENUE, S.E. | 300 - 4TH AVENUE, S.E. | | | CULLMAN | AL | 35055 | |
| CULPEPER COUNTY HIGH SCHOOL | 14240 ACHIEVEMENT DRIVE | | | | CULPEPER | VA | 22701 | |
| CULPEPER COUNTY MIDDLE SCHOOL | 14300 ACHIEVEMENT DRIVE | | | | CULPEPER | VA | 22701 | |
| CULPEPER STAR EXPONENT | 122 W. SPENCER STREET | P.O. BOX 111 | | | CULPEPER | VA | 22701 | |
| CULPEPPER & TERPENING, INC. | 2980 SOUTH 25TH STREET | | | | FORT PIERCE | FL | 34981 | |
| CULPEPPER GARDEN I, INC. | ATTN: MS. MARIAM HOFMANN | 4435 NORTH PERSHING DRIVE | | | ARLINGTON | VA | 22203 | |
| CUMBERLAND BAPTIST CHURCH | ATTN BETTY BOWLING OR BRAD BULL | 5600 WESTERN AVENUE | | | KNOXVILLE | TN | 37921 | |
| CUMBERLAND REAL ESTATE (CANDLER) | 3101 TOWERCREEK PARKWAY | SUITE 200 | | | ATLANTA | GA | 30339 | 3256 |
| CUMBERLAND UNITED METH CHURCH | 2375 PACES FERRY RD | | | | SMYRNA | GA | 30080 | |
| CUMBERLAND UNIVERSITY | 1 CUMBERLAND SQUARE | | | | LEBANON | TN | 37087 | |
| CUMBERLAND VIEW TOWERS | 1201 CHEYENE BLVD | | | | MADISON | TN | 37115 | |
| CUMMING ELEMENTARY PTO | OUTDOOR CLASSROOM FUND | 540 DAHLONEGA ST. | | | CUMMING | GA | 30040 | |
| CUMMINGS REAL ESTATE PARTNERSHIP | C/O MICHAEL C. RAUSCH | 102 NORTH WEST GATE AVENUE | | | JACKSONVILLE | IL | 62650 | |
| CUMMINGS, GWENDOLYN MARKS | 3710 VILLAGE DRIVE SW | | | | ATLANTA | GA | 30331 | |
| CUMMINS GOODMAN FISH DENLEY & VICKERS, P | P.O. BOX 609 | | | | NEWBERG | OR | 97132 | |
| CUMMINS NORTHWEST LLC | UNIT 50 PO BOX 4800 | | | | PORTLAND | OR | 97208 | 4800 |
| CUMMINS POWER SOUTH | P. O. BOX 403896 | | | | ATLANTA | GA | 30384 | 3896 |
| CUMMINS POWER SOUTH LLC | P O BOX 403896 | | | | ATLANTA | GA | 30384 | 3896 |
| CUMULUS SAVANNAH | PO BOX 643225 | | | | CINCINNATI | OH | 45264 | 3225 |
| CUNDIFF'S HEATING & COOLING | 1105 WALTER HALL RD | | | | NEW HOPE | KY | 40052 | |
| CURBSIDE MANAGEMENT INC | PO BOX 18722 | | | | ASHEVILLE | NC | 28814 | |
| CURBSIDE SERVICES | P.O. BOX 395 | | | | BOGART | GA | 30622 | |
| CURBSIDE SVCS-LTS | P O BOX 395 | | | | BOGART | GA | 30622 | |
| CURBSIDE-GWINNETT | P O BOX 395 | | | | BOGART | GA | 30622 | |
| CURLEW CREEK ELEMENTARY PTA | 3030 CURLEW RD | | | | PALM HARBOR | FL | 34684 | |
| CURRY TRANSFER | PO BOX 4008 | | | | BROOKINGS | OR | 97415 | |
| CURT ELLSON | 14605 NE QUARRY ROAD | | | | NEWBERG | OR | 97132 | |
| CURTIS 1000 | P O BOX 102463 | | | | ATLANTA | GA | 30368 | 2463 |
| CURTIS 1000, INC. - SOUTHEAST | BOX 88237 | | | | MILWAUKEE | WI | 53288 | 0237 |
| CURTIS B MILLER | 1237 NORTH 47TH ST. | | | | BATON ROUGE | LA | 70802 | |
| CURTIS ELEMENTARY | 3600 W HUNDRED ROAD | | | | CHESTER | VA | 23831 | |
| CURTIS GALLOWAY | 3511 N.W. 35TH PL. | | | | GAINESVILLE | FL | 32605 | |
| CURTIS MARUYASU AMERICA | 665 METTS DRIVER | | | | LEBANON | KY | 40033 | |
| CURTIS NEAL | 350 INNOVATION WAY | | | | WELLFORD | GA | 29385 | |
| CURTIS OVIATT | 1319 OAK KNOLL CRT | | | | NEWBERG | OR | 97132 | |
| CURTIS STOREY TRUCKING | 225 CLOVER RIDGE RD NE | | | | ALBANY | OR | 97322 | |
| CURTIS, SHAWN LEMAR | P.O.BOX 5006 | | | | DUBLIN | GA | 31040 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CURTISS WRIGHT-FARRIS ENGINEERING | P. O. BOX 360751M | | | | PITTSBURGH | PA | 15230 | |
| CURTO, KRISTIE K. | 55 E. OAK STREET | | | | LUTHERSVILLE | GA | 30251 | |
| CUSICK PICTURE FRAME | 608 E. FIRST STREET | | | | NEWBERG | OR | 97132 | |
| CUSTER, CARLYN K. | 790 HARVEST WAY | | | | WOODBURN | OR | 97071 | |
| CUSTOM CUT STENCIL | 1812 E. "B" STREET | | | | BELLEVILLE | IL | 62221 | |
| CUSTOM CUT STENCIL CO. INC. | 1812 E "B" STREET | | | | BELLEVILLE | IL | 62221 | |
| CUSTOM CUT STENCIL CO.,INC. | 1812 "B" STREET | | | | BELLEVILLE | IL | 62221 | |
| CUSTOM CUT STENCIL COMPANY | 1812 EAST B STREET | | | | BELLEVILLE | IL | 62221 | |
| CUSTOM DATA SYSTEM | 572 NE 17TH AVE. | | | | HILLSBORO | OR | 97124 | |
| CUSTOM DATA SYSTEMS INC. | 572 NE 17TH AVE | | | | HILLSBORO | OR | 97124 | |
| CUSTOM DISPOSAL | P.O. BOX 1428 | | | | DALLAS | GA | 30132 | |
| CUSTOM DISPOSAL-MARIETTA | P O BOX 1428 | | | | DALLAS | GA | 30132 | |
| CUSTOM FURNITURE | 6601 VETERANS BLVD. | | | | METAIRIE | LA | 70003 | |
| CUSTOM MECHANICAL | P.O. BOX 116999 | | | | ATLANTA | GA | 30368 | |
| CUSTOM MECHANICAL SERVICES, INC. | P.O. BOX 6 | | | | SURRENCY | GA | 31563 | |
| CUSTOM MECHANICAL SERVICES,INC. | P.O. BOX 6 | | | | SURRENCY | LA | 31563 | |
| CUSTOM MECHANICAL SVC. INC. | P.O. BOX 6 | | | | SURRENCY | GA | 31563 | |
| CUSTOM METAL FABRICATIONS & REPAIR | 202 ROXBURY INDUSTRIAL PARK | | | | CHARLES CITY | VA | 23030 | |
| CUSTOM MULCH | | | | | | | | |
| CUSTOM PAK | P.O BOX 3088 | | | | IMMOKALEE | FL | 34143 | |
| CUSTOM PRODUCT SALES | P. O. BOX 910 | | | | RANIER | OR | 97048 | |
| CUSTOM SHOWERS PRO GLASS, INC. | 704 B INDUSTRIAL BLVD | | | | DUBLIN | GA | 31021 | |
| CUSTOM SIGN SHOP | 1016 N. BOULEVARD | | | | RICHMOND | VA | 23230 | |
| CUSTOM SPRING PRODUCTS & ENG. | 2625-B SE 39TH LOOP | | | | HILLSBORO | OR | 97123 | |
| CUSTOM SYSTEMS USA | 1485 CANTON ROAD | SUITE B | | | MARIETTA | GA | 30066 | |
| CUSTOM TECHNOLOGIES. INC. | 1763 BROOKS LANE | | | | OVIEDO, | FL | 32765 | |
| CUSTOMER SERVICES DIVISION | PO BOX 3365 | | | | Jefferson City | MO | 65105 | 3365 |
| CUTLER INDUSTRIES, DAVID | PO BOX 218 | | | | WYNCOTE | PA | 19095 | |
| CUTLER RIDGE ES | 20210 CORAL SEA ROAD | | | | MIAMI | FL | 33189 | |
| CUTRALE | C/O MICHAEL BALATA | 602 MCKEEN STREET | | | AUBURNDALE | FL | 33823 | 4070 |
| CUTTING EDGE LAWN SERVICE & LANDSCAPE | 29 SOUTH MARY STREET | | | | EUSTIS | FL | 32726 | |
| CUTTING EDGE MINISTRIES, INC. | P.O. BOX 1640 | | | | WAUCULA | FL | 33873 | |
| CUZ'S ONE STOP SHOP | P O BOX 406 | | | | SANDERSON | FL | 32087 | |
| CVN SYSTEMS | PO BOX 240360 | | | | CHARLOTTE | NC | 2824- | 0360 |
| CVS | ATTN: TERRY FEENEY | 1330 IVEY AVE. | | | WINSTON SALEM | SC | 27105 | |
| CVS (ALL CVS W/ADVANCED DISPOSAL) | 800 CONNECTICUT BLVD. | | | | EAST HARTFORD | CT | 06108 | |
| CVS PHARMACY | 1331 MEMORIAL BLVD. | | | | MURFREESBORO | TN | 37129 | |
| CVS PHARMACY #4421/OAKLEAF | ATTN: FINANCE | 800 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108 | |
| CVWMA  (HANOVER COUNTY) | 2100 W LABURNUM AVE. | SUITE 105 | | | RICHMOND | VA | 23227 | |
| CVWMA (CITY OF HOPEWELL) | 2100 W LABURNUM AVE | SUITE 105 | | | RICHMOND | VA | 23227 | |
| CVWMA (CITY OF RICHMOND) | 2100 W LABURNUM AVE. | SUITE 105 | | | RICHMOND | VA | 23227 | |
| CVWMA (COLONIAL HEIGHTS) | 2100 W LABURNUM AVE. | SUITE 105 | | | RICHMOND | VA | 23227 | |
| CVWMA (COUNTY OF CHESTERFIELD) | 2100 W LABURNUM AVE. | SUITE 105 | | | RICHMOND | VA | 23227 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CVWMA (GOOCHLAND COUNTY) | 2100 W LABURNUM AVE | SUITE 105 | | | RICHMOND | VA | 23227 | |
| CVWMA (HENRICO COUNTY) | 2100 W LABURNUM AVE | SUITE 105 | | | RICHMOND | VA | 23227 | |
| CVWMA (NEW KENT CO) | 2100 W LABURNUM AVE | SUITE 105 | | | RICHMOND | VA | 23227 | |
| CVWMA (PETERSBURG) | 2100 W LABURNUM AVE | SUITE 105 | | | RICHMOND | VA | 23227 | |
| CVWMA (PRINCE GEORGE) | 2100 W LABURNUM AVE | SUITE 105 | | | RICHMOND | VA | 23227 | |
| CVWMA-SCHOOL PROGRAM | 2100 WEST LABURNUM AVE. | SUITE 105 | | | RICHMOND | VA | 23227 | |
| CVWMA-SCHOOL PROGRAM | 2100 W. LABURNAM AVE | SUITE 105 | | | RICHMOND | VA | 23227 | |
| CW FIBER MANAGEMENT | P.O. BOX 659 | | | | PINEBROOK | NJ | 07058 | |
| CW FIBER MANAGEMENT | PO BOX 689 | | | | PINE BROOK | NJ | 07058 | |
| CW FIBER MANAGEMENT(OI) | 20 HOOK MOUNTAIN ROAD | PO BOX 659 | | | PINE BROOK | NJ | 07058 | |
| CYBERMETRICS | 1600 NORTH GREENWAY - HAYDEN LOOP | | | | SCOTTSDALE | AZ | 85260 | |
| CYBERNET | 5 HOLLAND BLD 201 | | | | IRVINE | CA | 92618 | |
| CYCLE LINK U.S.A., INC. | 1330 VALLEY VISTA | | | | DIAMOND BAR | CA | 91765 | |
| CYCLE SYSTEMS, INC. | PO BOX 611 | 2580 BROADWAY S.W. | | | ROANOKE | VA | 24004 | |
| CYCLE SYSTEMS, INC. | PO BOX 601714 | | | | CHARLOTTE | NC | 28260 | |
| CYCLE SYSTEMS, INC. | 14500 JEFFERSON DAVIS HIGHWAY | P.O. BOX 844 | | | CHESTER | VA | 23831 | |
| CYCLE WORKS SANITATION & RECYCLING | 5341 OLD HWY 5 | SUITE 206 | | | WOODSTOCK | GA | 30188 | |
| CYCLE WORKS-MARIETTA | 5341 OLD HWY 5 | SUITE 206 | | | WOODSTOCK | GA | 30188 | |
| CYNTHIA WELLS | 211 S. KAW DRIVE | | | | JUNCTION CITY | KS | 66441 | |
| CYPRESS BEND CONDO I | 2320 S CYPRESS BEND DRIVE | | | | POMPANO BEACH | FL | 33069 | |
| CYPRESS BEND II CONDO ASSOCIATION | 2204 CYPRESS BEND DRIVE S | | | | POMPANO BEACH | FL | 33069 | |
| CYPRESS BEND RV & CONDO RESORT | C/O GULF BREEZE MANAGEMENT SERVICE | 8910 TERRENE COURT | SUITE #200 | | BONITA SPRINGS | FL | 34135 | |
| CYPRESS BEND V | 3500 GATEWAY DR. | | | | POMPANO BEACH | FL | 33069 | |
| CYPRESS BEND VI | C/O DOUG MCDONALD MGMT | 2217 CYPRESS ISLAND DRIVE | UNIT 102 | | POMPANO BEACH | FL | 33069 | |
| CYPRESS BEND VI ASSOC | C/O DOUG MCDONALD MGMT | 2217 CYPRESS ISLAND DRIVE | UNIT 102 | | POMPANO BEACH | FL | 33069 | |
| CYPRESS BEND VII CONDO ASSOC. | 2234 N. CYPRESS BEND DRIVE | | | | POMPANO BEACH | FL | 33069 | |
| CYPRESS CLUB CONDOMINIUM ASSOCIATION,INC | C/O MWI | 3500 GATEWAY DRIVE SUITE 202 | | | POMPANO BEACH | FL | 33069 | |
| CYPRESS COMMUNICATIONS | PO BOX 536796 | | | | Atlanta | GA | 30353 | 6796 |
| CYPRESS COVE RESORT | ATTN IVAN THOMSEN | 4425 PLEASANT HILL RD | | | KISSIMMEE | FL | 34746 | |
| CYPRESS CREEK ELEMENTARY SCHOOL | 4040 19TH AVE NE | | | | RUSKIN | FL | 33573 | |
| CYPRESS ELEMENTARY SCHOOL | 2251 LAKESIDE DRIVE | | | | KISSIMMEE, | FL | 34743 | |
| CYPRESS ISLAND #1 | C/O TD SUNSHINE | PO BOX 122015 | | | FT LAUDERDALE | FL | 33312 | |
| CYPRESS ISLAND #1 | C/O JENNA MANAGEMENT INC | 1881 NE 26 STREET | | | FT LAUDERDALE | FL | 33305 | |
| CYPRESS ISLAND #2 | C/O TD SUNSHINE | PO BOX 122015 | | | FT LAUDERDALE | FL | 33312 | |
| CYPRESS ISLAND #2 | C/O JENNA MANAGEMENT INC | 1881 NE 26 STREET | | | FT LAUDERDALE | FL | 33305 | |
| CYPRESS ISLAND #3 | C/O JENNA MANAGEMENT INC | 1881 NE 26TH ST  SUITE 212 | | | FT LAUDERDALE | FL | 33305 | |
| CYPRESS ISLAND #3 | C/O JENNA MANAGEMENT INC | 1881 NE 26 STREET | | | FT LAUDERDALE | FL | 33305 | |
| CYPRESS ISLAND #4 | C/O JENNA MANAGEMENT INC | 1881 NE 26TH ST  SUITE 212 | | | FT LAUDERDALE | FL | 33305 | |
| CYPRESS ISLAND #4 | C/O JENNA MANAGEMENT INC | 1881 NE 26 STREET | | | FT LAUDERDALE | FL | 33305 | |
| CYPRESS LAKE BAND BOOSTERS | 6750 PANTHER LANE | | | | FT MYERS | FL | 33919 | |
| CYPRESS PARK | C/O CYPRESS PARK CONDO ASSOC | 541 S STATE ROAD 7 SUITE 12 | | | MARGATE | FL | 33068 | |
| CYPRESS PARK CONDO ASSOC | C/O AMERICAN MANAGEMENT GROUP | 21355 E DIXIE HWY  SUITE 107 | | | AVENTURA | FL | 33180 | |
| CYPRESS POINT | C/O PREMIER COMMUNITY MGRS. | 5151 ANDANSON ST. SUITE 103 | | | ORLANDO, | FL | 32804 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| CYPRESS REACH @ PALM AIRE | 3500 GATEWAY DRIVE #202 | | | | POMPANO BEACH | FL | 33069 | |
| CYPRESS RIDGE APTS | 1401 SE 7TH AVENUE #4 | | | | POMPANO BEACH | FL | 33060 | |
| CYPRESS TRAILS ELEMENTARY | 133 PARK ROAD NORTH | | | | ROYAL PALM BEACH | FL | 33411 | |
| CYPRESS WOODS ELEMENTARY | ATTN: SANDY CRISBYN | 4900 CYPRESS WOODS BLVD | | | PALM HARBOR | FL | 34685 | |
| D & H CONSULTING | | | | | | | | |
| D & H WORKERS | P.O BOX: 6305 | | | | KNOXVILLE | TN | 37914 | |
| D & L INDUSTRIAL SPRAYING | 3300 NW 151ST PLACE | | | | PORTLAND | OR | 97229 | |
| D & R DEITRICH & SONS, INC. | 11010 NE 117TH AVE. | | | | VANCOUVER | WA | 98662 | |
| D & S FACTORS LLC | P.O. BOX 1210 | FITZGERALD TRUCKING | | | FRUITLAND | ID | 83619 | |
| D & S PALLETS, INC. | 10315 68TH ST N | | | | PINELLAS PARK | FL | 33782 | |
| D & T EXCAVATION INC. | P.O. BOX 3767 | | | | WILSONVILLE | OR | 97070 | |
| D & T MOBILE | | | | | | | | |
| D & W ENVIRONMENTAL, INC. | PO BOX 5578 | | | | KNOXVILLE | TN | 37928 | |
| D AND D HOSE AND SUPPLY  INC | 2414 MITCHELL STREET | | | | KNOXVILLE | TN | 37917 | |
| D C TREASURER | P O BOX 37220 | | | | WASHINGTON | DC | 20013 | 7200 |
| D G HOLT INC | 552 SPEEDWAY BLVD | | | | HAMPTON | GA | 30228 | |
| D H L EXPRESS (USA) INC. | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| D H R CHILD SUPPORT | P.O. BOX 14506 | | | | SALEM | OR | 97309 | |
| D STAKE MILL | PO BOX 1124 | | | | MCMINNVILLE | OR | 97128 | |
| D&B | P.O. BOX 75434 | | | | CHICAGO | IL | 60675 | 5434 |
| D&C SERVICES/DARRELL MCKINNEY | PO BOX 16494 | | | | GREENVILLE | SC | 29606 | |
| D&D AIR CONDITIONING AND HEATING INC. | PO BOX 51007 | | | | FORT MYERS | FL | 33908 | |
| D&D RECYCLING | | | | | | | | |
| D&S DISTRIBUTOR, INC. | 13501 BRISTOL DRIVE | | | | CUMBERLAND | MD | 21502 | |
| D&S TRANSPORTATION, INC. | 5616 SHAMROCK RD. | | | | YREKA | CA | 96097 | |
| D'AMICO, JOSEPH N. | 9824 BLUE STONE CIRCLE | 9824 BLUE STONE CIRCLE | | | FORT MYERS | FL | 33913 | |
| D-EAGLE ENTERPRISES, INC | P.O. BOX 128 | | | | EAGLE LAKE | FL | 33839 | |
| D. JEAN WALKER | 9701 FRANKLIN HILL BLVD | | | | KNOXVILLE | TN | 37922 | |
| D.C. TREASURY, TO ADJUDICATION SERVICES | P.O. BOX 2014 | | | | WASHINGTON | DC | 20013 | |
| D.C.REEVES PTA | 18026 SISTERS RD. | | | | PONCHATOULA | LA | 70454 | |
| D.L. BARGER | 5581 SEMINOLE WAY | | | | ACWORTH | GA | 30102 | |
| D.M. WOOLVERTON INC. | 3612 CALHOUN ST. | | | | NEW ORLEANS | LA | 70125 | |
| D.O.T. OFFICE | 133 SOUTH SEMORAN BLVD. | | | | ORLANDO, | FL | 32807 | |
| D.S. PARROT MIDDLE SCHOOL | SCIENCE DEPT. | 19220 YOUTH DRIVE | | | BROOKSVILLE | FL | 34601 | |
| D.S.I. | PO  BOX 102413 | | | | ATLANTA | GA | 30368 | 0413 |
| D.W. CLOSE INC. | 4304 S. 131 ST. PLACE | | | | SEATTLE | WA | 98168 | |
| DACHSER TRANSPORT OF AMERICA INC | PO BOX 5806 | | | | CAROL STREAM | IL | 60197 | 5141 |
| DACO MATERIAL HANDLING | 18715 E VALLEY HWY | | | | KENT | WA | 98032 | 1241 |
| DACULA ELEMENTARY | ATTN: BOOKKEEPER | 2500 FENCE ROAD | | | DACULA | GA | 30019 | |
| DACULA HIGH SCHOOL | C/O FCCLA | 123 BROAD STREET | | | DACULA | GA | 30019 | |
| DACULA MIDDLE SCHOOL | ATTN: CATHY MULL | 137 DACULA ROAD | | | DACULA | GA | 30019 | 1208 |
| DAHL & DAHL | PO BOX 357 | | | | TOLEDO | OR | 97391 | |
| DAHLONEGA TRANSPORT, INC | P O BOX 690 | | | | DAHLONEGA | GA | 30533 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| DAILY ADVERTISER, THE | P.O. BOX 3268 | P.O. BOX 3268 | | | LAFAYETTE | LA | 70506 | |
| DAILY ADVERTISER, THE | P.O. BOX 3268 | P.O. BOX 3268 | | | LAFAYETTE | LA | 70502 | |
| DAILY BREEZE | ATTN: PHU HUYNH | P.O. BOX 2982 | | | TORRANCE | CA | 90503 | |
| DAILY CITIZEN | 308 SOUTH THORNTON AVENUE | 308 SOUTH THORNTON AVENUE | P.O. BOX 1167 | | DALTON | GA | 30720 | |
| DAILY COMET | P.O. BOX 5238 | | | | THIBODOUAX | LA | 70302 | |
| DAILY COMMERCIAL | P O BOX 490007 | | | | LEESBURG | FL | 34749 | 0007 |
| DAILY COMMERCIAL | P. O. BOX 490007 | P. O. BOX 490007 | | | LEESBURG | FL | 32749 | |
| DAILY HERALD | P.O. BOX 278 | | | | MCDONOUGH | GA | 30253 | 6609 |
| DAILY HOME, THE | P.O. BOX 977 | P.O. BOX 977 | | | TALLADEGA | AL | 35160 | |
| DAILY INDEPENDENT, THE | 224-226 17TH STREET | 224-226 17TH STREET | | | ASHLAND | KY | 41101 | |
| DAILY ITEM, THE | P.O. BOX 607 | P.O. BOX 607 | | | SUNBURY | PA | 17801 | |
| DAILY ITEM/DANVILLE NEWS, THE | P.O. BOX 607 | P.O. BOX 607 | | | SUNBURY | PA | 17801 | |
| DAILY MANAGEMENT RESORTS | 16461 RACQUET CLUB DRIVE | | | | WESTON | FL | 33326 | |
| DAILY MOUNTAIN EAGLE | PO BOX 1469 | | | | JASPER | AL | 35502 | |
| DAILY MOUNTAIN EAGLE | P. O. BOX 1469 | P. O. BOX 1469 | | | JASPER | AL | 35502 | |
| DAILY NEWS JOURNAL | 224 NORTH WALNUT | | | | MURFREESBORO | TN | 37130 | |
| DAILY NEWS JOURNAL (N.I.E.) | BOYS & GIRLS CLUB | 224 NORTH WALNUT | | | MURFREESBORO | TN | 37130 | |
| DAILY NEWS JOURNAL N.I.E. | E.S. | 224 NORTH WALNUT | | | MURFREESBORO | TN | 37130 | |
| DAILY NEWS LEADER, THE | 11 NORTH CENTRAL AVENUE | 11 NORTH CENTRAL AVENUE | | | STAUNTON MOUNTAIR | VA | 24401 | |
| DAILY PROGRESS, THE | PO BOX 9030 | | | | CHARLOTTESVILLE | VA | 22901 | |
| DAILY PROGRESS, THE | P.O. BOX C-32333 | P.O. BOX C-32333 | | | RICHMOND | VA | 23293 | |
| DAILY RACING FORM | 180 INDUSTRIAL PARK DRIVE | 13650 GRAMMERCY PLACE | | | PORT WASHINGTON | NY | 11050 | |
| DAILY REFLECTOR - COX | ATTN: ACCOUNTING | P.O. BOX 1967 | | | GREENVILLE | NC | 27835 | |
| DAILY REPORT | 190 PRYOR ST | | | | ATLANTA | GA | 30303 | |
| DAILY REPORT, THE | 190 PRYOR STREET, S.W. | 190 PRYOR STREET, S.W. | | | ATLANTA | GA | 30303 | |
| DAILY REPUBLIC | ATTN: ACCOUNTS PAYABLE | 1250 TEXAS ST. | | | FAIRFIELD | CA | 94537 | |
| DAILY REVIEW, THE | 1014 FRONT STREET | 1014 FRONT STREET | P.O. BOX 948 | | MORGAN CITY | LA | 70381 | |
| DAILY SENTINEL, THE | P.O. BOX 220 | P.O. BOX 220 | | | SCOTTSBORO | AL | 35768 | |
| DAILY SOUTHERNER, THE | 504 W. WILSON STREET | 504 W. WILSON STREET | P.O. BOX 1199 | | TARBORO | NC | 27886 | |
| DAILY SOUTHTOWN, INC., THE | 5959 SOUTH HARLEM AVENUE | 5959 SOUTH HARLEM AVENUE | | | CHICAGO | IL | 60638 | |
| DAILY STAR | P.O. BOX 1149 | | | | HAMMOND | LA | 70401 | |
| DAILY TIMES | ATTN: ACCOUNTING | PO BOX 9740 | | | MARYVILLE | TN | 37802 | 9740 |
| DAILY TOWN TALK | ATTN: DOROTHY SASSER | 1321 MAIN STREET | | | ALEXANDRIA | LA | 71301 | |
| DAILY UNION, THE | P.O. 129 | P.O. 129 | | | JUNCTION CITY | KS | 66441 | |
| DAIMLER TRUCKS | 2510 MILL CENTER PARKWAY | SUITE 100 | | | BUFORD | GA | 30518 | |
| DALE CASSEN SCHOOL | 1905 S 11TH STREET | | | | FT PIERCE | FL | 34950 | |
| DALE FIELDS | 15387 VALITLAI ROAD | | | | POWAY | CA | 92064 | |
| DALE FIELDS ENTERPRISES INC | 15387 VALI HAI ROAD | | | | POWAY | CA | 92064 | |
| DALE R. DAVIS CRAFTSMAN | | | | | | | | |
| DALEN PRODUCTS, INC. | 700 DALEN LANE | | | | KNOXVILLE | TN | 37932 | |
| DALES TIRE INC | 1920 NE 55TH BOULEVARD | | | | GAINESVILLE | FL | 32641 | |
| DALLAS & MAVIS | P.O.BOX 933567 | | | | ATLANTA | GA | 31193 | 3567 |
| DALLAS & MAVIS SPECIALIZED CARRIER CO. | DEPT. 77-4939 | | | | CHICAGO | IL | 60678 | 4939 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| DALLAS ELEMENTARY SCHOOL | 520 HARDEE STREET | | | | DALLAS | GA | 30064 | |
| DALLAS MORNING NEWS | P.O. BOX 655237 | P.O. BOX 655237 | | | DALLAS | TX | 75265 | |
| DALLAS MORNING NEWS, THE | P.O. BOX 655237 | | | | DALLAS | TX | 75265 | |
| DALLY, DAVID H. | 453 DEERCREEK TRAIL | | | | DUBLIN | GA | 31021 | |
| DALTON, WILLIAM ARTHUR | P.O. BOX 1229 | | | | SCOTTSBORO | AL | 35768 | |
| DALTON-WHITFIELD REGIONAL SWA | PO BOX 1205 | | | | DALTON | GA | 30722 | |
| DAMASCUS HIGH SCHOOL | ATTN DAMASCUS H.S. BAND | 25921 RIDGE ROAD | | | DAMASCUS | MD | 20872 | |
| DAMASCUS U. M. CHURCH | 9700 NEW CHURCH ROAD | | | | DAMASCUS | MD | 20872 | |
| DAMETZ, LAURIE J. | 10261 S.E. 38TH | | | | MILWAUKIE | OR | 97222 | |
| DAMI ADOKI | 9769 GOOD LUCK ROAD | #5 | | | LANHAM | MD | 20706 | |
| DAMON BURGESS | 256 THORNBROOK CIRCLE | | | | BETHLEHEM | GA | 30620 | |
| DAMPER DESIGN, INC. | 1150 MAUCH CHUNK ROAD | | | | BETHLEHEM | PA | 18016 | |
| DAN ALLENDER | P.O. 578 | | | | WELAKA | FL | 32193 | |
| DAN BOARDMAN | 1426 BRIARCLIFF DR | | | | WOODSTOCK | GA | 30189 | |
| DAN BRADLEE | 9741 BRENTSVILLE RD | | | | MANASSAS | VA | 20112 | |
| DAN CHARLES AGENCY | 6200 NE CAMPUS DRIVE | | | | VANCOUVER | WA | 98661 | |
| DAN HOGAN | 666 OVERLOOK DR. | | | | MONROEVILLE | AL | 36360 | |
| DAN MCCARTY MIDDLE SCHOOL | 1201 MISSISSIPPI AVE. | | | | FT. PIERCE | FL | 34950 | |
| DAN MILMORE | | | | | NEWBERG | OR | 97132 | |
| DAN VANDER MEER | 2951 MT. SICKER ROAD | | | CHAMAINUS BC CANADA V | | | | |
| DANA CORPORATION | ATTN: DANA ACCOUNTS PAYABLE | 3719 WEST 96TH STREET | | | INDIANAPOLIS | IN | 46268 | |
| DANA R. TAYLOR | 1100 SW 6TH AVE SUITE 1200 | | | | PORTLAND | OR | 97024 | |
| DANA WILLIAMS | 1050 N.E.9TH AVE. | | | | GAINESVILLE | FL | 32601 | |
| DANBY GROUP,THE | 3060- A BUSINESS PARK DRIVE | | | | NORCROSS | GA | 30071 | |
| DANFOSS BAUER, INC. | 31 SCHOOLHOUSE RD. | | | | SOMERSET, | NJ | 08873 | 1212 |
| DANFOSS MANEUROPE | ATTN: FRANK APPERSON | 1775-G  MACLEOD DRIVE | | | LAWRENCEVILLE | GA | 30043 | |
| DANICA FAULKNER | 125 SW 41ST STREET | | | | GAINESVILLE | FL | 32607 | |
| DANICA SPEARS | 2930 SW 23RD TERRACE | APT. 2904 | | | GAINESVILLE | FL | 32609 | |
| DANIEL BRIGHT | P.O.BOX 161 | | | | HIGH SPRINGS | FL | 32655 | |
| DANIEL GONZALES | 3116 WILDWOOD | | | | NASHVILLE | TN | 37217 | |
| DANIEL MOSHEN | 1409 CHOWAN ROAD | | | | RICHMOND | VA | 23229 | |
| DANIEL PAYNE BAND BOOSTERS | 1500 DANIEL PAYNE DRIVE | | | | BIRMINGHAM | AL | 35214 | |
| DANIEL WESLEY | #1 DAVIS KEATS DRIVE | | | | GREENVILLE | SC | 29607 | |
| DANIEL YACCARINO | 5805 BITTERROOT STREET | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| DANIEL'S HEATING & REFRIDGERATION CORP. | 17500 MIDLOTHIAN TURNPIKE | | | | MIDLOTHIAN | VA | 23113 | |
| DANIEL, JAMES L. | P. O. BOX 13871 | | | | E. DUBLIN | GA | 31027 | |
| DANIEL, JOHN B. | 1622COLEMAN REGISTER ROAD | | | | RENTZ | GA | 31075 | |
| DANIEL, KENNETH E. | 1008 TOOMSBORO ROAD | | | | DUBLIN | GA | 31021 | |
| DANIEL, TYLER HARRISON | | | | | | | | |
| DANIELL MIDDLE SCHOOL PTSA | 2900 SCOTT ROAD | | | | MARIETTA | GA | 30066 | |
| DANIELS, JEREMY | 46-255 KAHUHIPA ST. #602 | | | | KANEOHE | HI | 96744 | |
| DANKA | 1655B MURFREESBORO RD. | | | | NASHVILLE | TN | 37217 | |
| DANNY FAIR | 3665 ELM FARM ROAD | | | | WOODBRIDGE | VA | 22192 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DANNY PADGETT | 5036 NE  24TH AVENUE | LOT# 219 | | | GAINESVILLE | FL | 32609 | |
| DANNY PIZZUTO | 619 TUCKER AVE. | | | | JEFFERSON | LA | 70121 | |
| DANVILLE REGISTER | P.O. BOX C-32333 | P.O. BOX C-32333 | | | RICHMOND | VA | 23293 | |
| DANVILLE REGISTER & BEE | PO BOX 331 | | | | DANVILLE | VA | 24541 | |
| DANZAS AEI INTERCONTINENTAL | PO BOX 894424 | | | | LOS ANGELES | CA | 90189 | 4424 |
| DANZAS CORPORATION | PO BOX 504424 | | | | THE LAKES | NV | 88905 | 4424 |
| DANZAS CORPORATION | 11100 NE HOLMAN | | | | PORTLAND | OR | 97220 | |
| DANZAS CORPORATION | PO BOX 4424 | | | | LOS ANGELES | CA | 90096 | 4424 |
| DARBY PRINTING COMPANY | 6215 PURDUE DRIVE | 6215 PURDUE DRIVE | | | ATLANTA | GA | 30336 | |
| DARION EXPRESS, INC. | 6335 LISGR DR. | | | MISSISSAUGA, OT L5N7W2 CANADA | | | | |
| DARNELL HARRIS | 2987 GRAND POINT HWY. | | | | BREAUX BRIDGE | LA | 70517 | |
| DARNELL, GEORGE KEVIN | 6323 BUTTERNUT DRIVE | | | | Lakeland | FL | 33813 | |
| DARNELL, KEVIN | 6323 BUTTERNUT DRIVE | | | | LAKELAND | FL | 33813 | |
| DAROB INC | P.O. BOX 99085 | | | | LOUISVILLE | KY | 40269 | |
| DARREL BROCK | P.O. BOX 26174 | | | | NEW ORLEANS | LA | 70186 | |
| DARRELL SANTA CRUZE | 9126 FIG ST. | | | | NEW ORLEANS | LA | 70118 | |
| DARREN LAICHE | 137 GOLDEN PHEASANT DR. | | | | SLIDELL | LA | 70461 | |
| DARRYL R. SMITH | 555 ROSWELL | | | | ATLANTA | GA | 30342 | |
| DARRYL WILLIAMS | 3642 LAUREL ST. | | | | NEW ORLEANS | LA | 70115 | |
| DARSEY, DAVID | 685 BENHALL LAKE RD | | | | EAST DUBLIN | GA | 31027 | |
| DART TRANSIT CO | CM 9427 | | | | ST PAUL | MN | 55170 | 9427 |
| DARWIN RODRIGUEZ | 12842 EVANSPORT PLACE | | | | WOODBRIDGE | VA | 22192 | 6464 |
| DATA CABLING & ENGINEERING, INC. | 16303 NE CAMERON BLVD. | | | | PORTLAND | OR | 97230 | 5030 |
| DATA CENTRAL | 1000 COBB PLACE BLVD | SUITE 500B | | | KENNESAW | GA | 30144 | |
| DATA CENTRAL | 1000 COBB PLACE BLVD. 500B | | | | KENNESAW | GA | 30144 | |
| DATA DESIGN SERVICES, INC. | 319 EXTON COMMONS | | | | EXTON | PA | 19341 | 2453 |
| DATA RECOVERY GROUP | 1821 MARINA BLVD. | | | | SAN LEANDRO | CA | 94577 | |
| DATA RELIANCE CORPORATION | 413 W. JEFFERSON STREET | P.O. BOX 478 | | | PLYMOUTH | IN | 46563 | |
| DATA SHRED LLC | PO BOX 1846 | | | | MT JULIET | TN | 37121 | |
| DATA SOLUTIONS, INC. | P.O. BOX 102413 | | | | ATLANTA | GA | 30368 | 0413 |
| DATA SUPPLIES | P.O. BOX 102413 | | | | ATLANTA | GA | 30368 | 0413 |
| DATA SUPPLIES, INC. | PO BOX 102413 | | | | ATLANTA | GA | 30368 | 0413 |
| DATA SUPPLIES, INC. | PO BOX 102413 | | | | ATLANTA | GA | 30091 | 4747 |
| DATACHEM SOFTWARE, INC. | P.O. BOX 4369 | | | | BOSTON | MA | 02211 | |
| DATACOLOR INTERNATIONAL | PO BOX 751315 | | | | CHARLOTTE | NC | 28275 | |
| DATACOM MARKETING | 1 CHESTNUT STREET | | | | NASHUA | NH | 03060 | |
| DATALINE | PO BOX 308 | | | | UTICA | NY | 13503 | |
| DATALINE ASSOCIATES | PO BOX 308 | | | | UTICA | NY | 13503 | |
| DATALOCK | PO BOX 1297 | | | | MT VERNON | IL | 62864 | |
| DATAQ INSTRUMENTS | 241 SPRINGSIDE DRIVE | | | | AKRON | OH | 44333 | |
| DAUBENMIRES PRINTING COMPANY | 1527 CENTRAL AVE. | | | | MIDDLETOWN | OH | 45044 | |
| DAUENHAUER PLUMBING | 3416 ROBARDS COURT | | | | LOUISVILLE | KY | 40218 | |
| DAUGHTREY ELEMENTARY SCHOOL | 515 63RD AVE EAST | | | | BRADENTON | FL | 34203 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DAUGHTRY ELEMENTARY SCHOOL | DAUGHTRY ELEMENTARY | ATTN:  THERESA HOBBS | 150 SHILOH RD | | JACKSON | GA | 30233 | 4900 |
| DAVAN ENTERPRISES INC./ ALLEGIANT BUS. F | 600 UNIVERSITY STREET, SUITE 2800 | | | | SEATTLE | WA | 98101 | |
| DAVE BECHTEL FACTOR | 1458 FOSS RD | | | | TALENT | OR | 97540 | 9710 |
| DAVE INMAN | P.O. BOX 2585 | | | | HENDERSONVILLE | TN | 37077 | |
| DAVE VANCE | 1340 ALDERCREST COURT | | | | DUNDEE | OR | 97115 | |
| DAVE WHITMORE EXCAVATING INC | 15550 NE KINCAID | | | | NEWBERG | OR | 97132 | |
| DAVE'S OUT BACK SIGNS | 4475 N. OLD DIXIE HIGHWAY | | | | FORT PIERCE | FL | 34946 | |
| DAVE'S RECYCLING | 1811 HIGH ST. | | | | HARRISONBURG | VA | 22801 | |
| DAVENPORT ELEMENTARY SCHOOL | 8 PALMETTO STREET | | | | DAVENPORT | FL | 33837 | |
| DAVENPORT PRINTING | 1335 ZACK HINTON PKWY | | | | MCDONOUGH | GA | 30253 | |
| DAVENPORT PRINTING | DBA DAVENPORT PRINTING | 1335 SOUTH ZACK HINTON PKWY | | | MCDONOUGH | GA | 30253 | |
| DAVES CREEK ELEMENTARY  PTA | 3740 MELODY MIZER LAND | | | | CUMMING | GA | 30041 | |
| DAVES RECYCLING LLC | 130 LERAY CIRCLE | | | | HARRISONBURG | VA | 22801 | |
| DAVES TROPHY SHOP | 331 NE BAKER STREET | | | | MCMINNVILLE | OR | 97128 | 4920 |
| DAVID & TERESA GARD | DBA COMPLETE MUSIC | 10580 SW MCDONALD ST, SUITE 703 | | | TIGARD | OR | 97224 | |
| DAVID ALLAN CONSULTING | ALLAN CONSULTING | 1004A COLUMBUS ST | | | HOUSTON | TX | 77019 | |
| DAVID ALLEN MECHANICAL | 539 SOPERTON AVE. | | | | EAST DUBLIN | GA | 31027 | |
| DAVID BELUSCHAK | 1425 SE 13TH TERRACE | | | | CAPE CORAL | FL | 33990 | |
| DAVID BRUMFIELD | 1206 PINEWOOD AVE. | | | | PICAYUNE | MS | 39466 | |
| DAVID CALDWELL | 56 DON RICH ROAD | | | | STAFFORD | VA | 22554 | |
| DAVID COLLIER | 1368 ATLANTA ROAD | | | | MARIETTA | GA | 30060 | |
| DAVID CUTLER INDUSTRIES | PO BOX 218 | | | | WYNCOTE | PA | 19095 | |
| DAVID CUTLER INDUSTRIES | 124 GREENWOOD AVE | | | | WYNCOTE | PA | 19095 | |
| DAVID DELOZIER | 2135 WINTHORNE LANE | | | | MURFREESBORO | TN | 37129 | |
| DAVID EVANS & ASSOCIATES, INC. | 3700 PACIFIC HWY EAST, SUITE 311 | TRANS PACIFIC TRADE CENTER BLDG | | | TACOMA | WA | 98424 | |
| DAVID HOLCOMB | 900 OLD ROSWELL LAKES PKWY | STE 310 | | | ROSWELL | GA | 30076 | |
| DAVID JEWELL | 984 S.E. ROSSI DRIVE | | | | LAKE CITY | FL | 32025 | |
| DAVID JEWELL | 984 S.E. ROSSI DRIVE | | | | LAKECITY | FL | 32025 | |
| DAVID JOSEPH COMPANY | P O BOX 11906 | | | | TAMPA | FL | 33680 | |
| DAVID JOSEPH COMPANY | BOX 578 | | | | BALDWIN | FL | 32234 | |
| DAVID KING | | | | | NEWBERG | OR | 97132 | |
| DAVID KRAPES PHOTOGRAPHY | 315 EAST FIRST STREET | | | | NEWBERG | OR | 97132 | |
| DAVID LIPSCOMB ELEMENTARY | 4517 GRANNY WHITE PIKE | | | | NASHVILLE | TN | 37204 | |
| DAVID LUNDY | 15092 JARRELL PLACE | | | | WOODBRIDGE | VA | 22193 | |
| DAVID LYNN | 1513 STATE ROAD 559 | | | | POLK CITY | FL | 33868 | |
| DAVID MCKINNEY | 8419 N.W.  CR 229 | | | | STARKE | FL | 32091 | |
| DAVID NAPOLIELLO | 6498 MILVA LANE | | | | SPRINGFIELD | VA | 22150 | |
| DAVID NORTON | 17706 SW SEDGE LN. | | | | SHERWOOD | OR | 97140 | |
| DAVID OWEN | 4710 WILLIE ROBINSON RD | | | | GAINESVILLE | GA | 30506 | |
| DAVID P WILSON CO | PO BOX 1631 | | | | BELLEVUE | WA | 98009 | |
| DAVID PIPER | 1465 HOLLY MANOR DRIVE | | | | LOGANVILLE | GA | 30052 | |
| DAVID POSNACK HEBREW DAY SCHOOL | 5810 S PINE ISLAND ROAD | | | | DAVIE | FL | 33328 | |
| DAVID POSNACK HEBREW DAY SCHOOL | 6511 W SUNRISE BLVD | | | | PLANTATION | FL | 33313 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DAVID RAHRER | 1946 MURFREESBORO ROAD | | | | LEBANON | TN | 37090 | |
| DAVID ROUND & SON, INC. | 32405 AURORA RD. | | | | CLEVELAND | OH | 44139 | |
| DAVID SIMMS | 12722 PEBBLEBROOK | | | | HOUSTON | TX | 77024 | |
| DAVID STRONG, JR. | P.O. BOX 50955 | | | | NEW ORLEANS | LA | | |
| DAVID VALLARD | 3117 NW 6TH STREET | | | | GAINESVILLE | FL | 32609 | |
| DAVID VAN DE WALLE | 230 MCKINLEY ST. | | | | CARLTON | OR | 97111 | |
| DAVID WALLACE DBA/DAVES TV | 1227 N BAKER | | | | MCMINNVILLE | OR | 97128 | |
| DAVID WURDINGER TRUCKING CORP. | 9209 CROSBY RD. NE | | | | WOODBURN | OR | 97071 | |
| DAVID YOUREE ELEMENTARY | 250 TODD LANE | | | | SMYRNA | TN | 37167 | |
| DAVID'S COMMERCIAL TIRE | 2539 CECIL STREET | | | | KNOXVILLE | TN | 37917 | |
| DAVID'S MACHINE SHOP | | | | | | | | |
| DAVIDSON MIDDLE SCHOOL | 10501 MONTAQUE STREET | | | | TAMPA | FL | 33626 | |
| DAVIDSON OF DUNDEE, INC. | P.O. BOX 800 | | | | DUNDEE | FL | 33838 | 0800 |
| DAVIDSON TRANSPORT, INC | P.O.DRAWER 310 | | | | RUSTON | LA | 71273 | 0310 |
| DAVIDSON, GEORGE N. | 2674 TIERRA CIRCLE | | | | WINTER PARK | FL | 32792 | |
| DAVIDSON, HARRY V. | 4347 INDEPENDENCE HIGHWAY | | | | Independence | OR | 97351 | |
| DAVINCI ACADEMY PTO | ATTN: RECYCLING | 3215 POPLAR SPRINGS ROAD | | | GAINESVILLE | GA | 30507 | |
| DAVIS & DAVIS | P O BOX 387 | | | | MACCLENNY | FL | 32063 | |
| DAVIS ACADEMY | HOPE WINOGRAD | 8105 ROBERTS DR. | | | ATLANTA | GA | 30350 | |
| DAVIS CHAPEL BAPTIST | 5717 S GORDON ROAD | | | | AUSTELL | GA | 30168 | |
| DAVIS ELEMENTARY | 2433 JAMERSON ROAD | | | | MARIETTA | GA | 30066 | |
| DAVIS ELEMENTARY SCHOOL | 10907 MEMORIAL PARKWAY | | | | TAMPA | FL | 33615 | |
| DAVIS ENTERPRISE | ATTN: ACCOUTNS PAYABLE | 315 G STREET | | | DAVIS | CA | 95616 | |
| DAVIS GULF COAST, INC. | 50 BRIAR HOLLOW LANE | SUITE 250 WEST | | | HOUSTON | TX | 77027 | |
| DAVIS INOTEK INSTRUMENTS, LLC | PO BOX 634542 | | | | CINCINNATI | OH | 45263 | 4542 |
| DAVIS MIDDLE SCHOOL | 4450 HOG MOUNTAIN RD. | | | | FLOWERY BRANCH | GA | 30542 | |
| DAVIS NEWMAN PAYNE | P.O. BOX 26349 | | | | KNOXVILLE | TN | 37912 | |
| DAVIS WRIGHT TREMAINE LLP | 2300 WELLS FARGO CENTER | 1300 SW FIFTH AVENUE | | | PORTLAND | OR | 97201 | |
| DAVIS, CHANTY | 208 SUGAR LOAF CIRCLE | | | | MACON | GA | 31204 | |
| DAVIS, DONALD G. | 3400 COFFEY LN | | | | Newberg | OR | 97132 | |
| DAVIS, ELMORE | 12617 TOBYTOWN LANE | | | | POTOMAC | MD | 20854 | |
| DAVIS, GARY M. | 24 ETON COURT | | | | RICHMOND HILL | GA | 31324 | |
| DAVIS, GIA B. | 200 LANCE LOT LANE | | | | DUBLIN | GA | 31021 | |
| DAVIS, HARRY N. | 709 JEFFCOAT STREET | | | | APOPKA | FL | 32703 | |
| DAVIS, JAMES E. | 2004 CAROL AVE | | | | Newberg | OR | 97132 | |
| DAVIS, JAMES M. | 2121 NUGGET LANE | | | | Newberg | OR | 97132 | |
| DAVIS, JEFFERSON F. | 118 RED FOX TRAIL | | | | DUBLIN | GA | 31021 | |
| DAVIS, JENNIFER WYNN | 822 OLD TOOMBSBORO ROAD | | | | DUBLIN | GA | 31021 | |
| DAVIS, JOHN H. | 1340 SW GOUCHER | | | | McMinnville | OR | 97128 | |
| DAVIS, JOSHUA | 788 KEKU ROAD | | | | HAWTHORNE | FL | 32640 | |
| DAVIS, KERI S. | 2304 HAWORTH AVE | | | | Newberg | OR | 97132 | |
| DAVIS, RICHARD J. | 3725 NE HAWN CREEK RD | | | | McMinnville | OR | 97128 | |
| DAVIS, RICHARD K. | PO BOX 598 | | | | Prineville | OR | 97754 | 0598 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DAVIS, ROBERT J. | 2004 CAROL AVE. | | | | Newberg | OR | 97132 | |
| DAVIS, TIMOTHY P. | 988 NW DEL MONTE DR. | | | | MCMINNVILLE | OR | 97128 | |
| DAVIS, TRACY E. | 2090 EAST 7400 SOUTH | | | | South Weber | UT | 84405 | |
| DAVISON VAN CLEVE PC | SUITE 400 | 333 SW TAYLOR | | | PORTLAND | OR | 97204 | |
| DAVISON VAN CLEVE PC | 333 SW TAYLOR, SUITE 400 | | | | PORTLAND | OR | 97204 | |
| DAWES TRANSPORT INC. | 37381 EAGLE WAY | | | | CHICAGO | IL | 60678 | 1373 |
| DAWN MIDGETT | 11100 CONTINENTAL ROAD | | | | QUINTON | VA | 23141 | |
| DAWN WAYNE | 838 N MACY | | | | MCMINNVILLE | OR | 97128 | |
| DAWNA F. SCOTT | LAKESIDE PLAZA SUITE 300 | 8 NORTH STATE STREET | | | LAKE OSWEGO | OR | 97034 | |
| DAWSON CO.BOARD OF EDUCATION | P.O. BOX 688 | | | | DAWSONVILLE | GA | 30534 | |
| DAWSON COUNTY MIDDLE | ATTN: AMANDA MULLINS | 332 HIGHWAY 9 NORTH | | | DAWSONVILLE | GA | 30534 | |
| DAWSON, JAMES | 33624 207 PL SE | | | | AUBURN | WA | 98092 | |
| DAY STAR CHRISTIAN CENTER | 5535 SHADYGROVE ROAD | | | | MT OLIVE | AL | 35117 | |
| DAY WIRELESS SYSTEMS INC | PO BOX 22169 | | | | MILWAUKIE | OR | 97269 | 2169 |
| DAY-TIMERS, INC. | PO BOX 27013 | | | | LEHIGH VALLEY | PA | 18002 | 7013 |
| DAYS INN | 4211 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33064 | |
| DAYTIMERS INC. | P O BOX 27001 | | | | LEHIGH VALLEY | PA | 18002 | 7013 |
| DAYTON DAILY NEWS | 45 S. LUDLOW ST. | | | | DAYTON | OH | 45402 | |
| DAYTON DAILY NEWS | 5000 COMMERCE CENTER DR. | | | | FRANKLIN | OH | 45005 | |
| DAYTON FREIGHT LINES INC | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| DAYTON HIGH SCHOOL | S.A.F.E. COMMITTEE | 801 FERRY STREET | | | DAYTON | OR | 97114 | |
| DAYTON MUNICIPAL COURT | P.O. BOX 10700 | | | | DAYTON | OH | 45402 | |
| DAYTONA BEACH ALLIANCE CHURCH | 1250 BEVILLE ROAD | | | | DAYTONA BEACH | FL | 32114 | |
| DAYTONA BEACH KENNEL CLUB | PO BOX 11470 | | | | DAYTONA BEACH | FL | 32120 | |
| DAYTONA BEACH NEWS JOURNAL | 901 SIXTH STREET | | | | DAYTONA BEACH, | FL | 32115 | |
| DAYTONA BEACH PENNYSAVER | P.O. BOX 11526 | | | | DAYTONA BEACH, | FL | 32120 | |
| DAYTONA CHRISTIAN CHURCH | 1135 SIXTH STREET | | | | HOLLY HILL | FL | 32117 | |
| DAYTONA SUN | 126 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH, | FL | 32114 | |
| DAYTRONIC CORPORATION | 1000 NEW DURHAM ROAD | | | | EDISON | NJ | 08818 | |
| DAYTRONIC CORPORATION | PO BOX 2353 | | | | DAYTON | OH | 45401 | |
| DBM CANADA INC. #B9343 | P.O. BOX 9100 POSTAL STATION F | | | TORONTO, ON M4Y 3A5 CANADA | | | | |
| DBS MANUFACTURING | 5421 HILLSIDE DRIVE | | | | FOREST PARK | GA | 30297 | |
| DBS MANUFACTURING, INC. | P.O. BOX 934079 | | | | ATLANTA | GA | 31193 | 4079 |
| DBX IMAGING | ATTENTION: EDDIE GRAVES | P.O. BOX 5796 | | | FREDERICKSBURG | VA | 22403 | |
| DC & ASSOCIATES, INC. | WILLIAM D. KEY | P. O. BOX 870 | | | DUBLIN | GA | 31040 | |
| DCBS - FISCAL SERVICES | PO BOX 14610 | | | | SALEM | OR | 97309 | 0445 |
| DCD & ASSOCIATES | 2500 GRANADA CIRCLE WEST | | | | ST. PETERSBURG | FL | 33712 | |
| DCL, INC. | P. O. BOX 125 | | | | CHARLEVOIX | MI | 49720 | |
| DCS CONSTRUCTION, LLC | P. O. BOX 203 | | | | BORING | OR | 97009 | |
| DD EISENHOWER ES | 2926 LONE PINE ROAD | | | | PALM BEACH GARDENS | FL | 33410 | |
| DDI OF LOUISIANA | ATTN: JACQUELINE | 2225 109TH ST. | | | GRAND PRAIRIE | TX | 75050 | |
| DDI OF LOUISIANA | 10800 TUBE DRIVE | | | | HURST | TX | 76053 | |
| DE INDUSTRIES, LLC | P.O. BOX 3290 | | | | WILSONVILLE | OR | 97070 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DE LAGE LANDEN | P.O. BOX 41602 | | | | PHILADELPHIA | PA | 19101 | 1602 |
| DEAL, HAROLD BRUCE | 101 DONOVAN HARRISON ROAD | | | | WRIGHTSVILLE | GA | 31096 | |
| DEAN A. CORCORAN | 2708 JUERGENSEN DR. | | | | ORLANDO, | FL | 32810 | 3027 |
| DEAN BALL | PO BOX 172 | | | | TERRA CEIA ISLAND | FL | 34250 | |
| DEAN RESOURCES LTD | 1510 DODDS AVE | | | QUESNEL BC V2J6B8 CANADA | | | | |
| DEAN RUSK MIDDLE SCHOOL | ATTN ENVIRONMENTAL CLUB | 4695 HICKORY RD | | | CANTON | GA | 30115 | |
| DEAN'S TOWING & TRANSPORT | 1880 STARKEY ROAD | | | | LARGO | FL | 33771 | |
| DEAN, JACK MASON | 506 BROOKWOOD DRIVE - APT M-2 | | | | DUBLIN | GA | 31021 | |
| DEAN, JEFFERY T. | 953 OLD TOOMSBORO ROAD | | | | DUBLIN | GA | 31021 | |
| DEANS CUSTOM SHEET METAL | 5106 VARADORE LANE | | | | DOVER | FL | 33527 | |
| DEAUVILLE GARDENS INC | 3212 SE 8TH ST UNIT A2 | | | | POMPANO BEACH | FL | 33062 | |
| DEAUVILLE GARDENS INC | 3212 SE 8TH ST | | | | POMPANO BEACH | FL | 33062 | |
| DEAUVILLE INC | 3215 SE 10TH STREET | | | | POMPANO BEACH | FL | 33062 | |
| DEAUVILLE PLAZA APARTMENTS | 320 SE 11 AVENUE | #306 | | | POMPANO BEACH | FL | 33060 | |
| DEAUVILLE TERRACE | 2541 NE 11TN STREET | | | | POMPANO BEACH | FL | 33062 | |
| DEAUVILLE WEST INC | 3201 SE 10TH STREET | | | | POMPANO BEACH | FL | 33062 | |
| DEB RUBY | DEB RUBY | DEBORAH L RUBY & ASSOCIATES LTD | 2824 PAUL MALCOM RD | | GOOD HOPE | GA | 30641 | |
| DEBARY FIRE DEPARTMENT | P.O. BOX 530853 | | | | DEBARY | FL | 32753 | 0853 |
| DEBARY NEWS JOURNAL/FEL | 901 SIXTH STREET | | | | DAYTONA BEACH, | FL | 32215 | |
| DEBBIE BURGAMY (FEL/NEWS) | C/O BARROW COUNTY NEWS | P.O. DRAWER C | | | WINDER | GA | 30680 | |
| DEBBIE GONZALEZ | 5808 NW 30TH TERRACE | | | | GAINESVILLE | FL | 32653 | |
| DEBBIE J. FINNEGAN | GAINESVILLE DIV- PETTY CASH | 5121 N.E. 63RD AVENUE | | | GAINESVILLE | FL | 32609 | |
| DEBBIE PERRINE | COSCO EMPLOYEE FUND | 101 S. H. MORGAN PARKWAY | | | BLOOMINGDALE | GA | 31302 | |
| DEBORAH L. RUBY & ASSOCIATES,LTD. | P O BOX 188 | | | | GOOD HOPE | GA | 30641 | |
| DEBORAH L. RUBY, R.N. & ASSOC. | 2888 CREEKWOOD DRIVE | | | | SNELLVILLE | GA | 30278 | |
| DEBORAH L. RUBY, RN | AND ASSOCIATES | 2824 PAUL MALCOM ROAD | | | GOOD HOPE | GA | 30641 | |
| DEBRA K. THELIAN AND AARON CLINGERMAN | | | | | | | | |
| DECATUR ADVENTIST JR ACADEMY | 2584 YOUNG RD | | | | STONE MOUNTAIN | GA | 30088 | |
| DECATUR FIRST UNITED METHODIST | 300 EAST PONCE DE LEON AVENUE | | | | DECATUR | GA | 30030 | |
| DECATUR PRESBYTERIAN | 205 SYCAMORE STREET | | | | DECATUR | GA | 30030 | |
| DECATUR-SEMINOLE SERVICE CENTER | C/O DIANA DOWDY/L JOHNSON | 333 AIRPORT ROAD | | | BAINBRIDGE | GA | 31717 | |
| DECATUR-SEMINOLE SERVICE CENTER ANNEX | 333 AIRPORT ROAD | | | | BAINBRIDGE | GA | 39817 | |
| DECORATIVE BARK PRODUCTS | PO BOX 556 | | | | SCIO | OR | 97374 | |
| DECUBELLIS DANCE, TUMBLE & TWIRL | 2306 PEACOCK DRIVE | | | | DUBLIN | GA | 31021 | |
| DEDICATED LOGISTICAL SERVICES | P.O. BOX 1750 | | | | COLLIERVILLE | TN | 38027 | |
| DEE SHORING, INC | 4680 VAWTER AVE. | | | | RICHMOND | VA | 23222 | |
| DEEP CREEK ELEMENTARY | ATTN: MRS. RINDI WELTON - MUSIC TEACHER | 26900 HARBORVIEW ROAD | | | PUNTA GORDA | FL | 33983 | |
| DEEP SOUTH INDUSTRIAL SVC., INC. | DEEP SOUTH INDUSTRIAL SVC., INC. | P. O. BOX 312 | | | ROCKMART | GA | 30153 | |
| DEEPSOUTH | 515 DUNN ROAD | | | | EAST DUBLIN | GA | 31027 | |
| DEER CREEK RESORT | 4200 U.S.HWY.27 NORTH | | | | DAVENPORT | FL | 33837 | |
| DEER CREEK RESORT | 42749 US HWY 27 | | | | DAVENPORT | FL | 33837 | |
| DEER PARK | PO BOX 52271 | PHOENIX, AZ  85072-2271 | | | PHOENIX | AZ | 85072 | 2271 |
| DEER PARK | PROCESSING CENTER | P.O. BOX 856192 | | | Louisville | KY | 40285 | 6192 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| DEER PARK | P.O.BOX 52271 | | | | PHOENIX | AZ | 85072 | 2271 |
| DEER PARK ELEMENTARY SCHOOL | 8636 TROUBLECREEK RD | | | | NEW PORT RICHEY | FL | 34653 | |
| DEER RUN VFD/OSCEOLA CO BOARD | SOLID WASTE DEPT | 1 COURTHOUSE SQ #4400 | | | KISSIMMEE, | FL | 34741 | |
| DEERE CREDIT, INC | 6400 NW 86TH STREET | | | | JOHNSTON | IA | 50131 | |
| DEERFIELD TISSUE, LLC | 4302 MIKE PADGETT HWY. | | | | AUGUSTA | GA | 30906 | |
| DEERFIELD TISSUE, LLC | ATTN: GEORGE EMERY | 4302 MIKE PADGETT HWY. | | | AUGUSTA | GA | 30906 | |
| DEERHAVEN COMMUNITY ASSOCIATION | C/O FRED ROSSI | 47113 SOUTH WEST AVE | | | PAISLEY | FL | 32767 | |
| DEERWOOD ELEM. SCHOOL PTA | ATTN: JACKIE BISER | 1356 S. ECONOLAHATCHEE TRAIL | | | ORLANDO, | FL | 32825 | |
| DEERWOOD ELEMENTARY (KISS) | 3701 MARIGOLD AVE. | | | | KISSIMMEE, | FL | 34758 | |
| DEERWOOD ELEMENTARY/ORLANDO | 1356 S. ECONOLOCHATCHEE TRAIL | | | | ORLANDO, | FL | 32825 | |
| DEES FREIGHT SERVICES | 406 LAKESIDE DR #216 | | | | MARGATE | FL | 33063 | |
| DEES FREIGHT SERVICES LLC | 406 LAKESIDE DR. | #216 | | | MARGATE | FL | 33063 | |
| DEESE, SHIRLEY A. | P O BOX 2111 | | | | DUBLIN | GA | 31040 | |
| DEFFENBAUGH RECYCLING | PO BOX 3220 | | | | SHAWNEE | KS | 66203 | |
| DEFUNIAK SPRINGS HERALD | 25 SOUTH 8TH STREET | | | | DEFUNIAK SPRINGS | FL | 32435 | |
| DEGROFF, HANS | 1111 WEST MARJORIE ST. | | | | LAKELAND | FL | 33815 | |
| DEJA VU LAB AND TEST EQUIPMENT, INC. | 25 HIRTLE COVE ROAD, RR#2 | | | MAHONE BAY, NOVA SCOTIA B0J 2E0 CANADA | | | | |
| DEKALB CLEAN & BEAUTIFUL | C/O DEKALB COUNTY SANITATION | DEPT. | 4400 MEMORIAL DRIVE COMPLEX | | DECATUR | GA | 30032 | |
| DEKALB COUNTY | ROOM 204 | DEKALB COUNTY COURTHOUSE | | | SMITHVILLE | TN | 37166 | |
| DEKALB COUNTY (NORTH) | 3643 CAMP CIRCLE BUILDING A | | | | DECATUR | GA | 30032 | |
| DEKALB COUNTY SANITATION DEPT | 3720 LEROY SCOTT DRIVE | | | | DECATUR | GA | 30032 | |
| DEKALB COUNTY SANITATION-EAST | 3643 CAMP CIRCLE | | | | DECATUR | GA | 30032 | |
| DEKALB COUNTY SANITATION-NORTH | 3643 CAMP CIRCLE | | | | DECATUR | GA | 30032 | |
| DEKALB COUNTY SANITATION-SOUTH | 3643 CAMP CIRCLE | | | | DECATUR | GA | 30032 | |
| DEKALB COUNTY-LTS | 3720 LEROY SCOTT DRIVE | | | | DECATUR | GA | 30032 | |
| DEKALB CTY-GWINNETT | 3643 CAMP CIRCLE | SP-GWINNETT | | | DECATUR | GA | 30032 | |
| DEL MONTE | 3306 SYDNEY ROAD | | | | PLANT CITY | FL | 33566 | |
| DEL PRADO ES | 7900 DEL PRADO CIRCLE | | | | BOCA RATON | FL | 33433 | |
| DELAND BEACON | P.O. BOX 2397 | | | | DELAND, | FL | 32721 | 2397 |
| DELAND HIGH SCHOOL | ATTN: PHIL HILTBRUNNER | 800 N. HILL AVE | | | DELANDO | FL | 32724 | |
| DELAND MIDDLE SCHOOL | 1400 AQUARIS AVE | | | | DELAND, | FL | 32724 | |
| DELAND NEWS JOURNAL | 901 SIXTH STREET | | | | DAYTONA BEACH | FL | 32117 | 8099 |
| DELAND NEWS JOURNAL/FEL | 901 6TH STREET | | | | DAYTONA BEACH, | FL | 32117 | |
| DELAND PENNYSAVER | P.O. BOX 11526 | | | | DAYTONA BEACH, | FL | 32120 | |
| DELAND SEVENTH DAY ADVENTIST CHURCH | C/O ROBERT MCMILLIAN | 220 N. KEPLER ROAD | | | DELANDO, | FL | 32724 | |
| DELANEY STREET BAPTIST CHURCH | 1919 S. DELANEY AVE | ATTN: FINANCIAL SECRETARY | | | ORLANDO, | FL | 32806 | 3005 |
| DELANO SUPPLY | 114 S MERIDIAN | | | | NEWBERG | OR | 97132 | |
| DELASHMET, LOIS | 2105 LYTHAM COURT | | | | WILMINGTON | NC | 28405 | |
| DELAWARE DEPT. OF NATURAL RESOURCES & | ENVIRONMENTAL CONTROL | 89 KINGS HWY | | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 8750 | | | | WILMINGTON | DE | 19899 | 8750 |
| DELAWARE SECRETARY OF STATE | DELAWARE DIVISIONS OF CORPORATIONS | P. O. BOX 11728 | | | NEWARK | NJ | 07101 | 4728 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 11728 | | | NEWARK | NJ | 07101 | 4728 |
| DELIVERANCE TEMPLE CHRISTIAN CHURCH | 9244 E HAMPTON DRIVE | | | | CAPITOL HTS | MD | 20743 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DELL ACCOUNT | PO BOX 9020 | | | | DES MOINES | IA | 50368 | 9020 |
| DELL BUSINESS CREDIT | PAYMENT PROCESSING CENTER | P. O. BOX 5275 | | | CAROL STREAM | IL | 60197 | 5275 |
| DELL COMPUTER CORP. | ONE DELL WAY, RR2W - BOX 29 | | | | ROUND ROCK | TX | 78682 | |
| DELL LAKE VILLAGE HOMEOWNERS ASSOC. | P.O. BOX 1646 | | | | DUNDEE | FL | 33838 | |
| DELL MARKETING L. P. | P.O. BOX 676021 | | | | DALLAS | TX | 75267 | 6021 |
| DELL MARKETING L.P. | P. O. BOX 802816 | | | | CHICAGO | IL | 60680 | 2816 |
| DELMARVA RECYCLING | 909 BOUNDARY STREET | | | | SALISBURY | MD | 21801 | |
| DELOACH, CASEY L. | 1034 SCOTLAND ROAD | | | | RENTZ | GA | 31075 | |
| DELOACH, EILEEN | PO BOX 114 | | | | HAGAN | GA | 30429 | |
| DELOACH, MELINDA | | | | | | | | |
| DELOITTE FINANCIAL ADVISORY SVCS LLP | PO BOX 2062 | | | | CAROL STREAM | IL | 60132 | 2062 |
| DELONG, RICHARD J. | 3720 HADE DRIVE | | | | S. LAKELAND | FL | 33801 | |
| DELPHI TOWERS CONDOMINIUM ASSOCIATION | C/O MANAGEMENT ASSIST, INC. | 2626 E COMMERCIAL BLVD | SUITE #4 | | FT LAUDERDALE | FL | 33308 | |
| DELRAY BOYNTON ACADEMY | P. O. BOX 1388 | | | | BOYNTON BEACH | FL | 33425 | |
| DELRAY COMMUNITY BAPTIST CHURCH | 94 SW 5TH AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| DELRAY FULL SERVICE CENTER | 301 SW 14TH AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| DELTA DUCAN COMPONENT GROUP CO. | 40 LLOYD AVENUE | | | | MALVERN | PA | 19355 | |
| DELTA ELECTRIC MOTORS, INC | 2141 WEST VALLEY HIGHWAY N | | | | AUBURN | WA | 98001 | |
| DELTA INDUSTRIES | 16142 NE MASON STREET | | | | PORTLAND | OR | 97230 | |
| DELTA INDUSTRIES, INC. | 16142 NE MASON STREET | | | | PORTLAND | OR | 97230 | |
| DELTA INSTRUMENT LLC | PO BOX 36 | 148 VETERANS DRIVE | | | NORTHVALE | NJ | 07647 | |
| DELTA PACKAGING | 1601 COLEMAN AVE. | | | | WEST MONROE | LA | 71292 | |
| DELTA PETROLEUM CO., INC. | 3000 AIRLINE DR. | | | | METAIRIE | LA | 70001 | |
| DELTA SALES COMPANY | P.O. BOX 409 | | | | TUCKER | GA | 30085 | 0409 |
| DELTONA CHRISTIAN CHURCH | 960 E. NORMANDY BLVD. | | | | DELTONA, | FL | 32725 | |
| DELTONA HIGH SCHOOL | ATTN: GAIL BORLAND | 100 WOLFPACK RUN | | | DELTONA | FL | 32738 | |
| DELTONA LAKES BAPTIST CHURCH | 2886 ELKCAM BLVD. | | | | DELTONA | FL | 32738 | |
| DELTONA MASONIC LODGE | P.O. BOX 6523 | | | | DELTONA | FL | 32728 | 6523 |
| DELTONA MIDDLE SCHOOL | 250 ENTERPRISE ROAD | | | | DELTONA | FL | 32725 | |
| DELTONA PRESBYTERIAN CHURCH | 2300 HOWLAND BLVD. | | | | DELTONA, | FL | 32738 | |
| DELTONA UNITED CHURCH OF CHRIST | 1649 PROVIDENCE BLVD. | | | | DELTONA | FL | 32725 | |
| DELTONA WOMAN'S CLUB | P.O. BOX 5361 | | | | DELTONA | FL | 32728 | 5361 |
| DEMMONS, RONNIE | 1708 SPRUCED LANE | | | | ALBANY | GA | 31707 | |
| DEMOCRAT COMPANY, THE | 1226 AVENUE H | 1226 AVENUE H | | | FT. MADISON | IA | 52627 | |
| DENHAM SPRINGS HIGH SCHOOL | 1000 N RANGE | | | | DENHAM SPRINGS | LA | 70726 | |
| DENHAM SPRINGS NEWS | P O BOX 1529 | | | | DENHAM SPRINGS | LA | 70727 | |
| DENISE CHURCH | 5242 EDMONDSON PIKE | APT 605 | | | NASHVILLE | TN | 37211 | |
| DENISE MAGGIO | 24120 VICTORIA LANE, #48 | | | | VALENCIA | CA | 91355 | |
| DENISES DINNERS TO GO | 1505 #100 PORTLAND RD | | | | NEWBERG | OR | 97132 | |
| DENMARK FURNITURE | 434 W. CALL ST. | | | | STARKE | FL | 32091 | |
| DENN JOHN MIDDLE SCHOOL | MEMO: SCIENCE DEPT. | 2001 DENN JOHN LANE | | | KISSIMMEE, | FL | 34744 | |
| DENNIE MAXWELL | 3111 SOUTH WIGGINS ROAD | | | | PLANT CITY | FL | 33566 | |
| DENNIS N. SANTANA | | | | | | | | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| DENNISON MIDDLE SCHOOL | 400 AVENUE A S.E. | | | | WINTER HAVEN | FL | 33880 | |
| DENT, JOSEPH R. | 15453 YOUNIS ROAD WEST | | | | JACKSONVILLE | FL | 32218 | |
| DENTON PLASTICS, INC. | 18811 NE SAN RAFAEL | | | | PORTLAND | OR | 97230 | |
| DENTON, JARED S. | 3788 WEST CHICKEN RD. | | | | COCHRAN | GA | 31014 | |
| DENVER NEWSPAPER AGENCY | KEVIN ELDREDGE | 400 COLFAX AVE. | | | DENVER | CO | 80204 | |
| DENVER POST | ACCOUNTS PAYABLE DEPT. | P.O. BOX 13109 | | | DENVER | CO | 80201 | |
| DENVER POST | 1560 BROADWAY, SUITE 1485 | | | | DENVER | CO | 80202 | |
| DEP | 3319 MAGUIRE BLVD. | SUITE 232 | | | ORLANDO | FL | 32803 | |
| DEPAOLO, GARY S. | 14401 NE 42ND STREET | | | | VANCOUVER | WA | 98682 | |
| DEPAOLO, MILTON R. | 11895 SE LAUGHING WATER ROAD | | | | SANDY | OR | 97055 | |
| DEPARTMENT OF AGRICULTURE | 1702 US HWY 17S | | | | BARTOW | FL | 33830 | |
| DEPARTMENT OF ASSESSMENT & TAXATION | LANE COUNTY PUBLIC SERVICE BUILDING | 125 EAST 9TH AVENUE | | | EUGENE | OR | 97401 | 2969 |
| DEPARTMENT OF CONSUMER & BUSINESS SVCS | FISCAL SERVICES SECTION | PO BOX 14610 | | | SALEM | OR | 97309 | |
| DEPARTMENT OF ECONOMIC SECURITY | 1ST NATIONAL BANK BUILDING | 332 MINNESOTA STREET | SUITE E200 | | ST. PAUL | MN | 55101 | |
| DEPARTMENT OF ECONOMIC SECURITY | 3225 N CENTRAL AVE. | | | | PHOENIX | AZ | 85012 | |
| DEPARTMENT OF EMPLOYMENT | 100 WEST MIDWEST | | | | CASPER | WY | 82601 | 2429 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | 5 GREEN MOUNTAIN DRIVE | | | | MONTPELIER | VT | 05602 | |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| DEPARTMENT OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET | | | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF EMPLOYMENT SECURITY | 32 SOUTH MAIN STREET | | | | CONCORD | NH | 03301 | |
| DEPARTMENT OF EMPLOYMENT SERVICES | 609 H STREET, NE | ROOM 362 | | | WASHINGTON | DC | 20002 | |
| DEPARTMENT OF ENVIROMENTAL | QUALITY | 811 S.W. 6TH AVE. | | | PORTLAND | OR | 97204 | |
| DEPARTMENT OF ENVIRONMENTAL | FLORIDA DEPARTMENT OF ENVIRO PROTE | P O BOX 3070 | | | TALLAHASSEE | FL | 32315 | 3070 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 410 WILLOUGHBY AVE., STE 303 | P.O. BOX 111800 | | | JUNEAU | AK | 99811 | 1800 |
| DEPARTMENT OF ENVIRONMENTAL EQUALITY | HERSCHLER BUILDING | 122 WEST 25TH ST. | | | CHEYENNE | WY | 82002 | |
| DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 1400 COLISEUM BLVD | | | | MONTGOMERY | AL | 36110 | |
| DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 | | | | MONTGOMERY | AL | 36130 | 1463 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | 2600 BLAIR STONE RD.- MS 2500 | | | | TALLAHASSEE | FL | 32399 | 2400 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | 901 SOUTH STEWART ST., SUITE 4001 | | | | CARSON | NV | 89701 | 5249 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | 79 ELM STREET | | | | HARTFORD | CT | 06106 | 5127 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | P.O. BOX 402 | | | | TRENTON | NJ | 08625 | 0402 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: BUSINESS OFFICE | 811 SW 6TH AVENUE | | | PORTLAND | OR | 97204 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | OFFICE OF SOLID & HAZARDOUS WASTE | SOLID WASTE DIVISION | | | BATON ROUGE | LA | 70884 | 2178 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | P.O. BOX 98922 | 1200 "N" STREET, SUITE 400 | | | LINCOLN | NE | 68509 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | PHOENIX MAIN OFFICE | 1110 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | P.O. BOX 200901 | 1520 E. SIXTH AVENUE | | | HELENA | MT | 59620 | 0901 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | DEQ BUILDING 2 | 168 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84116 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | 629 EAST MAIN STREET | P.O. BOX 1105 | | | RICHMOND | VA | 23218 | 1105 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | 811 SW | SIXTH AVENUE | | | PORTLAND | OR | 97204 | 1390 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | 8001 NATIONAL DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | P.O. BOX 144810 | | | | SALT LAKE CITY | UT | 84114 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | P.O. BOX 8913 | | | | LITTLE ROCK | AR | 72219 | |
| DEPARTMENT OF ENVIRONMENTAL SERVICES | 29 HAZEN DRIVE | P.O. BOX 95 | | | CONCORD | NH | 03302 | 0095 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DEPARTMENT OF EVNIRONMENTAL QUALITY | 750 FRONT ST NE  SUITE 120 | | | | SALEM | OR | 97301 | 1039 |
| DEPARTMENT OF FINANCE ADMINISTRATION | P.O. BOX 9941 | | | | LITTLE ROCK | AR | 72203 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | DRAWER 978 | | | | MILWAUKEE | WI | 53293 | 0978 |
| DEPARTMENT OF HUMAN RESOURCES | 401 SW TOPEKA BLVD. | | | | TOPEKA | KS | 66603 | |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 649 MONROE ST. | | | | MONTGOMERY | AL | 36131 | |
| DEPARTMENT OF JOB AND FAMILY SERVICES | 30 E. BROAD ST., 32ND FLOOR | | | | COLUMBUS | OH | 43266 | |
| DEPARTMENT OF JUSTICE | FAMILY SUPPORT DIVISION | PO BOX 14506 | | | SALEM | OR | 97309 | |
| DEPARTMENT OF LABOR | P.O. BOX 94600 | 550 SOUTH 16TH STREET | STATE HOUSE STATION | | LINCOLN | NE | 68509 | |
| DEPARTMENT OF LABOR | 420 SOUTH ROOSEVELT STREET | UNEMPLOYMENT INSURANCE DIVISION | | | ABERDEEN | SD | 57402 | |
| DEPARTMENT OF LABOR | EMPLOYMENT SECURITY DIVISION | P.O. BOX 25509 | | | JUNEAU | AK | 99802 | |
| DEPARTMENT OF LABOR | 21-31 HOSPITAL STREET | CHRISTIANSTED | | ST. CROIX VI 802 | | | | |
| DEPARTMENT OF LABOR | 401 BROADWAY NE | P.O. BOX 2281 | | | ALBUQURQUE | NM | 87103 | |
| DEPARTMENT OF LABOR | 148 INTERNATIONAL BLVD | SUITE 800 | | | ATLANTA | GA | 30303 | |
| DEPARTMENT OF LABOR | STATE OFFICE BUILDING CAMPUS, ROOM 500 | | | | ALBANY | NY | 12240 | |
| DEPARTMENT OF LABOR | 4425 NORTH MARKET STREET | | | | WILMINGTON | DE | 19802 | |
| DEPARTMENT OF LABOR | 1100 NORTH EUTAW STREET | | | | BALTIMORE | MD | 21201 | |
| DEPARTMENT OF LABOR | 1001 N. 23RD STREET | | | | BATON ROUGE | LA | 70804 | |
| DEPARTMENT OF LABOR | 317 MAIN STREET | | | | BOISE | ID | 83735 | |
| DEPARTMENT OF LABOR | 54 STATE HOUSE | | | | AUGUSTA | ME | 04333 | |
| DEPARTMENT OF LABOR & INDUSTRIES | P.O. BOX 24688 | | | | SEATTLE | WA | 98124 | 0688 |
| DEPARTMENT OF LABOR & INDUSTRIES | P.O. BOX 34022 | | | | SEATTLE | WA | 98124 | 1022 |
| DEPARTMENT OF LABOR & INDUSTRIES | BOILER, PRESSURE VESSEL SECTION | PO BOX 44410 | | | OLYMPIA | WA | 98504 | 4410 |
| DEPARTMENT OF LABOR & INDUSTRIES | EMPLOYER SERVICES | P.O. BOX 34026 | | | SEATTLE | WA | 98124 | 1026 |
| DEPARTMENT OF LABOR AND | WORKFORCE DEVELOPMENT | 710 JAMES ROBERTSON PARKWAY | ANDREW JOHNSON TOWER, 8TH FLOOR | | NASHVILLE | TN | 37243 | |
| DEPARTMENT OF LABOR AND | WORKFORCE DEVELOPMENT | P.O. BOX 947 | | | TRENTON | NJ | 08625 | |
| DEPARTMENT OF LABOR AND EMPLOYMENT | 1515 ARAPAHOE STREET | TOWER 2 SUITE 400 | | | DENVER | CO | 80202 | |
| DEPARTMENT OF LABOR AND HUMAN RESOURCES | 505 MUNOZ RIVIERIA AVENUE | | | HATO REY PR 918 | | | | |
| DEPARTMENT OF LABOR AND INDUSTRY | 1327 LOCKEY | UNEMPLOYMENT INSURANCE DIVISION | | | HELENA | MT | 59624 | |
| DEPARTMENT OF LABOR AND INDUSTRY | 7TH AND FORSTER STREETS | P.O. BOX 60130 | | | HARRISBURG | PA | 17106 | |
| DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER SERVICES | POST OFFICE BOX 27412 | | | RICHMOND | VA | 23269 | 0001 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 25850 | | | | RICHMOND | VA | 23260 | 5850 |
| DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER SERVICES | P.O. BOX 27412 | | | RICHMOND | VA | 23269 | 0001 |
| DEPARTMENT OF NATURAL RESOURCES-EPD | CONSTRUCTION LAND DISTURBANCE FEES PO BOX 932858 | | | | ATLANTA | GA | 31193 | 2858 |
| DEPARTMENT OF PUBLIC SAFETY | | | | | | | | |
| DEPARTMENT OF PUBLIC WORKS SOLID WASTE | ATTN: ADAM SCHLACHTER | 7550 APALACHEE PARKWAY | | | TALLAHASSEE | FL | 32311 | |
| DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| DEPARTMENT OF REVENUE | 100 NORTH SENATE AVENUE | WITHHOLDING TAX SECTION | STATE OFFICE BUILDING | | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | HARRY S TRUMAN STATE OFFICE BUILDING | | | JEFFERSON CITY | MO | 65101 | |
| DEPARTMENT OF REVENUE | P.O. BOX 25000 | 501 NORTH WILMINGTON STREET | | | RALEIGH | NC | 27604 | |
| DEPARTMENT OF REVENUE | P.O. BOX 14800 | 955 CENTER STREET NE | | | SALEM | OR | 97301 | |
| DEPARTMENT OF REVENUE | STATE CAPITOL ANNEX | 1375 SHERMAN STREET | | | DENVER | CO | 80261 | |
| DEPARTMENT OF REVENUE | 915 SW HARRISON | WITHHOLDING TAX | | | TOPEKA | KS | 66625 | |
| DEPARTMENT OF REVENUE | 125 N. ROBERTS | 3RD FLOOR | | | HELENA | MT | 59604 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | |
| DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD 4TH FLOOR | | | | MADISON | WI | 53713 | |
| DEPARTMENT OF REVENUE | 301 CENTINNIAL MALL SOUTH | | | | LINCOLN | NE | 68509 | |
| DEPARTMENT OF REVENUE | 711 GIBSON BOULEVARD | | | | HARRISBURG | PA | 17104 | |
| DEPARTMENT OF REVENUE | MAIL STATION 6501 | | | | ST. PAUL | MN | 55146 | |
| DEPARTMENT OF REVENUE | P.O. BOX 29009 | | | | PHOENIX | AZ | 85038 | |
| DEPARTMENT OF REVENUE | P.O. BOX 19030 | | | | SPRINGFIELD | IL | 19030 | |
| DEPARTMENT OF REVENUE | 50 N. RIPLEY | | | | MONTGOMERY | AL | 36132 | |
| DEPARTMENT OF REVENUE | P.O. BOX 201 | | | | BATON ROUGE | LA | 70821 | |
| DEPARTMENT OF REVENUE & TAXATION | P.O. BOX 125 | | | | COLUMBIA | SC | 29214 | |
| DEPARTMENT OF REVENUE ADMINISTRATION | COLLECTION DIVISION | PO BOX 454 | | | CONCORD | NH | 03302 | 0454 |
| DEPARTMENT OF REVENUE ADMINISTRATION | 45 CHENELL DRIVE | | | | CONCORD | NH | 03302 | 0457 |
| DEPARTMENT OF REVENUE AND FINANCE | P.O BOX 10457 | HOOVER BUILDING | | | DES MOINES | IA | 50306 | |
| DEPARTMENT OF REVENUE AND TAXATION | BUILDING 13-1 MARINER AVENUE | TIYAN | | | BARRIGADA | GU | 96913 | |
| DEPARTMENT OF REVENUE SERVICES | 92 FARMINTON AVE. | | | | HARTFORD | CT | 06105 | |
| DEPARTMENT OF SOCIAL SERVICES | P. O. BOX 260222 | | | | BATON ROUGE | LA | 70826 | |
| DEPARTMENT OF STATE TREASURER | 325 NORTH SALISBURY STREET | | | | RALEIGH | NC | 27603 | 1385 |
| DEPARTMENT OF TAX & REVENUE | P.O. DRAWER 3784 | TAXPAYER SERVICES DIVISION | | | CHARLESTON | WV | 25337 | |
| DEPARTMENT OF TAXATION | ATTN;ACCOUNTS PAYABLE | RECYCLED MATERIAL | P.O.BOX 5123 | | RICHMOND | VA | 23220 | 0123 |
| DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 1202 WEST TOWER | | | CARSON CITY | NV | 89706 | |
| DEPARTMENT OF TAXATION | 830 FREEWAY DRIVE NORTH | | | | COLUMBUS | OH | 43266 | |
| DEPARTMENT OF TAXATION | 2220 W BROAD ST. | | | | RICHMOND | VA | 23220 | |
| DEPARTMENT OF TAXATION | P.O. BOX 259 | | | | HONOLULU | HI | 96809 | |
| DEPARTMENT OF TAXATION AND FINANCE | NYS TAX DEPARTMENT BUILDING 8, ROOM | TAXPAYER ASSISTANCE BUREAU | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12227 | |
| DEPARTMENT OF TAXES | 109 STATE STREET | TAXPAYER SERVICES | | | MONTPELIER | VT | 05602 | |
| DEPARTMENT OF THE TREASURY | P. O. BOX 002 | WADE HAMPTON OFFICE BUILDING | | | TRENTON | NJ | 08625 | 0002 |
| DEPARTMENT OF THE TREASURY-IRS | ACS SUPPORT - STOP 813G | P.O. BOX 145566 | | | CINCINNATI | OH | 45250 | 5566 |
| DEPARTMENT OF TRANSPORTATION | ENVIRONMENTAL SERVICES | P.O. BOX 47331 | 310 MAPLE PARK AVENUE SE | | OLYMPIA | WA | 98504 | |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999 | 0009 |
| DEPARTMENT OF TREASURY | 430 WEST ALLEGAN STREET | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| DEPARTMENT OF TREASURY | BOX-S-4515 | | | SAN JUAN PR 905 | | | | |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | LABOR AND HUMAN RELATIONS | 201 EAST WASHINGTON AVENUE | DRAWER 7942, GEF 1 | | MADISON | WI | 53707 | |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 NORTH SENATE AVENUE | | | | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF WORKFORCE SERVICES | P.O.BOX 45233 | 140 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84145 | |
| DEPENDABLE LOCKS, INC | 407 S ARCTURAS | | | | CLEARWATER | FL | 33765 | |
| DEPENDABLE WASTE | P O BOX 1308 | | | | ZEBULON | GA | 30295 | |
| DEPORRES PLACE INC | 100 W. 20TH ST #106 | | | | RIVIERA BEACH | FL | 33404 | |
| DEPT OF AGRICULTURE STATE OF F | SATE OF FL | 3027 LAKE ALFRED RD | | | WINTER HAVEN | FL | 33881 | |
| DEPT OF CONSUMER & BUSINESS SERVICES | FISCAL SERVICES SECTION - OR-OSHA | PO BOX 14610 | | | SALEM | OR | 97309 | 0445 |
| DEPT OF ENVIRONMENT AND CONSERVATION | L & C ANNEX, 1ST FLOOR | 401 CHURCH STREET | | | NASHVILLE | TN | 37243 | 0435 |
| DEPT OF HUMAN RESOURCES | 1915 EISENHOWER DRIVE | BLDG #14 | ATTN: JOSE LLAVONA/PAUL ELLIS | | SAVANNAH | GA | 31406 | |
| DEPT OF HUMAN SERVICES | PO BOX 14260 | | | | PORTLAND | OR | 97293 | 0200 |
| DEPT OF LABOR AND EMPLOYMENT SECURITY | 1974 COMMONWEALTH LANE | | | | TALLAHASSEE | FL | 32303 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DEPT OF LABOR AND INDUSTRIAL RELATIONS | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813 | |
| DEPT OF TRANSPORTATION | DMV SERVICES | 1905 LANA NE | | | SALEM | OR | 97314 | |
| DEPT. OF CONSUMER & BUSINESS SERVICES | FISCAL SERVICES SECTION | P.O. BOX 14610 | | | SALEM | OR | 97309 | 0445 |
| DEPT. OF FINANCE AND ADMIN | P.O. BOX 949 | | | | LITTLE ROCK | AR | 72203 | 0919 |
| DEPT. OF LABOR AND INDUSTRIES | P.O. BOX 44410 | | | | OLYMPIA | WA | 98504 | 4410 |
| DEPT. OF MOTOR VEHICLES | | | | | | | | |
| DEPT. OF MOTOR VEHICLES (CITATIONS) | MOTOR CARRIER SERVICES | P.O. BOX 274412 | | | RICHMOND | VA | 23269 | 0001 |
| DEPT. OF MOTOR VEHICLES (IFTA) | MOTOR CARRIER SERVICES | P.O. BOX 27412 | | | RICHMOND | VA | 23269 | 0001 |
| DEPT. OF MOTOR VEHICLES (REGISTRATION) | MOTOR CARRIER SERVICES | P.O. BOX 27412 | | | RICHMOND | VA | 23269 | 0001 |
| DEPT. OF REVENUE | P.O. BOX 47464 | | | | OLYMPIA | WA | 98504 | 7464 |
| DEPT. OF SOLID WASTE MANAGEMENT | P.O. BOX 7800 | 13130 COUNTY LANDFILL ROAD | | | TAVARES | FL | 32778 | |
| DEPT. OF SOLID WASTE MGMT SVCS. | PO BOX 7800 | 13130 COUNTY LANDFILL RD. | | | TAVERES | FL | 32778 | |
| DEPT. OF THE TREASURY | INTERNAL REVENUE SERVICE | INTERNAL REV SERVICE CENTER | | | ATLANTA | GA | 39901 | |
| DEPT. OF TRANSPORTATION | MOTOR CARRIER COMPLIANCE OFFICE | 325 JOHN KNOX ROAD, BLDG K | | | TALLAHASSEE | FL | 32303 | 4162 |
| DEPUTY GENERAL TREASURER FOR FINANCE | 40 FOUNTAIN STREET, 8TH FLOOR | | | | PROVIDENCE | RI | 02903 | |
| DEQ | ATTENTION: BUSINESS OFFICE | 811 SW SIXTH AVE | | | PORTLAND | OR | 97204 | 1390 |
| DERBY FABRICATING | 1571 HEIL QUAKER BLVD | | | | LAVERGNE | TN | 37086 | |
| DERBY INDUSTRIES | 4451 ROBARDS LANE | | | | LOUISVILLE | KY | 40218 | |
| DERENNE MIDDLE SCHOOL | ATTENTION WANDA HOPKINS | 1009 CLINCH STREET | | | SAVANNAH | GA | 31405 | |
| DERENNE MIDDLE SCHOOL | 1009 CLINCH STREET | | | | SAVANNAH | GA | 31405 | |
| DEROSA FLEET CLEANING, INC. | 816 30TH AVE WEST | | | | PALMETTO | FL | 34221 | |
| DEROSSET, FRED A. | 15040 NW TUPPER ROAD | | | | Yamhill | OR | 97148 | |
| DERRICK SAM | PO BOX 1066 | | | | MADISONVILLE | LA | 70447 | |
| DERRICK'S AUTOMOTIVE REPAIRS INC. | 9968 SO. CHOCTAW DR. | | | | BATON ROUGE | LA | 70815 | |
| DERRY D THOMAS | | | | | | | | |
| DESANTIS HOLSTER & LEATHER | 431 BAYVIEW AVENUE | DIV HELGEN INDUSTRIES,INC | | | AMITYVILLE | NY | 11701 | |
| DESIGN & ARCHITECTURE SR HIGH SCHOOL | 4001 NE 2 AVENUE | | | | MIAMI | FL | 33137 | |
| DESIGN BUSINESS FURNITURE | 14723 INDUSTRY COURT | SUITE 113 | | | WOODBRIDGE | VA | 22192 | |
| DESIGN MAINTENANCE SYSTEMS INC (DMSI) | 38 FELL AVE, SUITE 201 | | | NORTH VANCOUVER, BC V7P 3S2 CANADA | | | | |
| DESIGN TRANSPORTATION | | | | | | | | |
| DESKS INC | 1205 NE 33RD AVENUE | | | | PORTLAND | OR | 97232 | |
| DESOTO COUNTY BOARD OF CTY COM | COUNTY COMMISSIONERS | P.O. BOX 2076 | | | ARCADIA | FL | 33821 | 1032 |
| DESOTO MIDDLE SCHOOL | 420 E. GIBSON ST. | | | | ARCADIA | FL | 34266 | 4945 |
| DESOTO SUN HERALD | | | | | ARCADIA | FL | | |
| DESPATCH | NW7251 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | 7251 |
| DESROCHERS, CHERYL | 12 KAREN COURT | | | | JEFFERSON | LA | 70121 | |
| DESTINY MINISTRIES OF SW FLORIDA | 1510 SE 46TH LANE | | | | CAPE CORAL | FL | 33904 | |
| DET-TRONICS | P.O. BOX 90365 | | | | CHICAGO | IL | 60696 | 0365 |
| DETROIT FREE PRESS | 6200 METROPOLITAN PARKWAY | 6200 METROPOLITAN PARKWAY | | | STERLING HTS | MI | 48077 | |
| DETROIT NEWSP - RIVERFRONT PLT | 6200 METROPOLITAN PARKWAY | 6200 METROPOLITAN PARKWAY | | | STERLING HTS | MI | 48312 | |
| DETROIT NEWSP - RIVERFRONT PLT | ATTN:  NEWSPRINT DEPT | | | | DETROIT | MI | 48216 | |
| DETROIT NEWSP.-RIVERFRONT PLT | 615 WEST LAFAYETTE BOULEVARD | 615 WEST LAFAYETTE BOULEVARD | | | DETROIT | MI | 48226 | |
| DETROIT NEWSPAPER AGENCY | ATTN:  NEWSPRINT DEPT | 6200 METROPOLITAN PARKWAY | | | STERLING HEIGHTS | MI | 48077 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DETROIT NSP - RIVERFRONT PLT | 6200 METROPOLITAN PARKWAY | 6200 METROPOLITAN PARKWAY | | | STERLING HTS | MI | 48312 | |
| DEUBLER ELECTRIC | 5143 RIVER RD | | | | HARAHAN | LA | 70123 | |
| DEUBLER ELECTRIC INC. | 5143 RIVER RD | | | | HARAHAN | LA | 70123 | |
| DEUBLIN COMPANY | 5136 EAGLE WAY | | | | CHICAGO | IL | 60678 | 1051 |
| DEUBLIN STEAM SYSTEMS LLC | 38585 EAGLE WAY | | | | CHICAGO | IL | 60678 | 1385 |
| DEVANEY, T ALLEN | 1158 JASMINE RD. | | | | DUBLIN | GA | 31021 | |
| DEVCON SECURITY | PO BOX 31261 | | | | TAMPA | FL | 33631 | 3261 |
| DEVCON SECURITY SERVICES | P.O. BOX 538675 | | | | ATLANTA | GA | 30353 | |
| DEVCON SECURITY SERVICES CORP. | P.O. BOX 538675 | | | | ATLANTA, | FL | 30353 | 8675 |
| DEVEREUX GA THREATMENT OF GA | ATTN. GWEN SKINNER | 1291 STANLEY ROAD NW | | | KENNESAW | GA | 30152 | |
| DEVON KING | 9073 MENTEVELLO COURT | | | | ORLANDO | FL | 32818 | |
| DEVRON TYSON | | | | | | | | |
| DEWALD NORTHWEST | 33710 OAKVILLE RD | | | | ALBANY | OR | 97321 | |
| DEWAYNE MARTIN | 176 INDIAN TRAIL | | | | MARIETTA | GA | 30068 | |
| DEX | P.O. BOX 9001401 | | | | LOUISVILLE, | KY | 40290 | |
| DEXSIL CORPORATION | ONE HAMDEN PARK DR | | | | HAMDEN | CT | 06517 | |
| DEZURIK | UNIT OF GENERAL SIGNAL | PO BOX 277882 | | | ATLANTA | GA | 30384 | 7882 |
| DEZURIK C/O BAY VALVE SERVICE | NW 5520, P. O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | 5520 |
| DEZURIK WATER CONTROLS | NW5520 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | 5520 |
| DHL DANZAS AIR AND OCEAN | PO BOX 894573 | | | | LOS ANGELES | CA | 90189 | 4573 |
| DHL EXPRESS (USA) INC. | P. O. BOX 4723 | | | | HOUSTON | TX | 77210 | 4723 |
| DHL EXPRESS (USA) INC. | PO BOX 840032 | | | | DALLAS | TX | 75284 | 0032 |
| DHL WORLDWIDE EXPRESS | 22128 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1221 |
| DHS/EMS TRAUMA SYSTEM | P.O. BOX 14260 | BUSINESS SERVICE | | | PORTLAND | OR | 97293 | |
| DIAMOND EQUIPMENT, INC. | 1530 HEIL QUAKER BLVD. | | | | LAVERGNEE | TN | 37086 | |
| DIAMOND POWER INTERNATIONAL INC | P.O. BOX 643966 | | | | PITTSBURGH | PA | 15264 | 3966 |
| DIAMOND SPRINGS WATER | 2400 CHARLES CITY RD | | | | RICHMOND | VA | 23231 | |
| DIAMOND TRIUMPH GLASS | 202 SW  33RD AVE. | | | | OCALA | FL | 34474 | |
| DIAMOND VIEW ES | 5300 HAVERHILL ROAD | | | | LAKE WORTH | FL | 33463 | |
| DIANE LAZURE | 2830 NE 30TH STREET | | | | FT. LAUDERDALE | FL | 33306 | |
| DIANE NELSON, TAX COLLECTOR | PINELLAS COUNTY TAX COLLECTOR | PO BOX 10832 | | | CLEARWATER | FL | 33757 | 8832 |
| DIANE NELSON, TAX COLLECTOR | PO BOX 10832 | | | | CLEARWATER | FL | 33757 | |
| DIANE WARREN | ATTN: DIANE WARREN | 9104 WOODJACK CT | | | JACKSONVILLE | FL | 32256 | |
| DIAZ, RAUL | 1111 SOUTHWEST 17TH AVE | APT 31 | | | GAINESVILLE | FL | 32601 | |
| DIBRELL SCHOOL | 1759 MIKE MUNCEY STREET | | | | MCMINVILLE | TN | 37110 | |
| DICK'S 325 RECY PKR | DICK' 325 RECY PKR | | | | | | | |
| DICKENSON ELEMENTARY SCHOOL | 4720 KELLY RD | | | | TAMPA | FL | 33615 | |
| DICKERSON MIDDLE SCHOOL PTSA | 855 WOODLAWN ROAD | | | | MARIETTA | GA | 30068 | |
| DICKEY MANUFACTURING | 1315 EAST MAIN STREET | | | | ST CHARLES | IL | 60174 | 2395 |
| DICKINSON FLEET SERVICES | 16389 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| DICKINSON, DENNIS D. | 1038 MUHLENBURG ST | | | | READING | PA | 19602 | |
| DICKINSON, MARYLLN A. | 4603 TIMBER TRAIL DRIVE | | | | MIDDLETOWN | OH | 45044 | |
| DICKSON | 930 SOUTH WESTWOOD AVE | | | | ADDISON | IL | 60101 | 4917 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DICKSON COUNTY HELP CENTER | TOYS FOR TOTS | 101 CHRUCH STREET | | | DICKSON | TN | 37055 | |
| DICKSON COUNTY HWY DEPT | 115 SYLVIS RD | | | | DICKSON | TN | 37055 | |
| DICKSON COUNTY SOLID WASTE | 100 VIRGIL BELLAR DRIVE | | | | DICKSON | TN | 37055 | |
| DICKSON ELEMENTARY | 120 WEST BROAD STREET | | | | DICKSON | TN | 37055 | |
| DICKSON HIGH SCHOOL | 509 HENSLEE DRIVE | | | | DICKSON | TN | 37055 | |
| DICKSON MIDDLE SCHOOL | 401 EAST COLLEGE STREET | | | | DICKSON | TN | 37055 | |
| DICKSON SENIOR CENTER | 206 WEST WALNUT STREET | | | | DICKSON | TN | 37055 | |
| DICKSON SMITH MIDDLE SCHOOL | 503 DEACON RD. | | | | FREDERICKSBURG | VA | 22405 | |
| DICKSON SMITH MIDDLE SCHOOL | 503 DEACON ROAD | | | | STAFFORD | VA | 22405 | |
| DICKSON, CHANTILE M. | 410 WYNOOSKI ST. | | | | NEWBERG | OR | 97132 | |
| DICKY SMITH & COMPANY | 12740 ATLANTIC BLVD. | SUITE 7 | | | JACKSONVILLE | FL | 32225 | |
| DICO PACIFIC FUMIGATION, INC. | 40300 NE 12TH AVE. | | | | WOODLAND | WA | 98674 | 3234 |
| DID APPLIANCE SERVICE | 8952 NW 148 ST | | | | MIAMI LAKES | FL | 33018 | 0000 |
| DIEBOLD | P.O. BOX 643543 | | | | PITTSBURGH | PA | 15264 | 3543 |
| DIEP, DUONG DUY | 6115 FRONTIER DRIVE | | | | SPRINGFIELD | VA | 22150 | |
| DIGEST OF HOMES | 2614 TEESIDE COURT | | | | KISSIMMEE | FL | 34746 | |
| DIGGETT, GAIL | 10351 WOOD DOVE WAY | | | | JACKSONVILLE | FL | 32221 | |
| DIGI-KEY | PO BOX 250 | | | | THIEF RIVER FALLS | MN | 56701 | 0250 |
| DIGITAL DECISIONS INC | 5800 MUIRFIELD DRIVE | | | | GREENSBORO | NC | 27410 | |
| DIGITAL ES INC. | PO BOX 14469 | | | | OKLAHOMA CITY | OK | 73113 | |
| DIGITAL WAREHOUSE | PO BOX 3213 | | | | BUFFALO | NY | 14240 | 3213 |
| DIGITAL WAREHOUSE | 12-11  43RD AVE. | | | | LONG ISLAND CITY | NY | 11101 | |
| DIGITEL CORPORATION | 2600 SCHOOL DRIVE | | | | ATLANTA | GA | 30360 | |
| DILLINGHAM TICKET CO. | 315 CLOVERLEAF DR. | DOCK E | | | BALDWIN PARK | CA | 91706 | |
| DILLON SUPPLY COMPANY | PO BOX 602541 | | | | CHARLOTTE | NC | 28260 | 2541 |
| DILMAR OIL COMPANY INC | PO BOX 5629 | | | | FLORENCE | SC | 29502 | 5629 |
| DIME INC | 1618 SE 324TH PLACE | | | | FEDERAL WAY | WA | 98023 | |
| DIMENSION MARKETING | 3908 TENN AVE. | | | | CHATTANOOGA | TN | 37409 | |
| DIMENSIONAL CONTROL CORP. | 1403 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| DIMITRIJ'S RUBENIS | 3215 SUNNYBROOK DRIVE | | | | CHARLOTTE | NC | 28210 | 3228 |
| DING'S CO. | DIV OF VENTURE DYNE, LTD PO BOX #689 | | | | MILWAUKIE | WI | 53268 | 9859 |
| DINGS MAGNETIC GROUP | P O BOX #689859 | | | | MILWAUKEE | WI | 53268 | 9859 |
| DINSMORE ELEM SCHOOL PTA | ATTN: PTA PRES. MS. LORD | 7126 CIVIC CLUB RD | | | JACKSONVILLE | FL | 32219 | |
| DINSMORE FLORIST | 10452 NEW KINGS RD | | | | JACKSONVILLE | FL | 32219 | |
| DINSMORE UNITED METHODIST CHURCH | ATTN: PASTOR JEFF MCCLENDON | 10604 IOWA AVE. | | | JACKSONVILLE | FL | 32219 | |
| DINWIDDIE CO RECYCLING | P O BOX 281 | | | | DINWIDDIE | VA | 23841 | |
| DIOCESE OF ORLANDO FLA. | RESPECT LIFE OFFICE | ATTN.OPERATION PENNIES FOR LIFE | P.O. BOX 1800 | | ORLANDO | FL | 32802 | 1800 |
| DIOS DE PACTOS | 2258 E. IRLO BRONSEN MEMORIAL HWY. | | | | KISSIMMEE, | FL | 34744 | |
| DIRECT HIT MARKETING & DESIGN | 111 NE 2ND STREET | | | | OKEECHOBEE | FL | 34972 | |
| DIRECT IMPRESSIONS, INC. | 1335 MIRAMAR ST. | | | | CAPE CORAL | FL | 33904 | |
| DIRECT SAFETY COMPANY | P.O. BOX 44989 | | | | MADISON | WI | 53744 | 4989 |
| DIRECTOR OF REVENUE | SECRETARY OF STATE | PO BOX 1366 | | | JEFFERSON | MO | 65102 | |
| DIS-TRAN STEEL FABRICATION, LLC | PO BOX 5109 | | | | ALEXANDRIA | LA | 71307 | 5109 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DISABLED AM VETS,CHAPTER #13 | 4801 37TH STREET NORTH | | | | ST. PETERSBURG | FL | 33714 | |
| DISCOUNT FURNITURE | ATTN: BRADLEY | 9608 GRANT AVE. | | | MANASSAS | VA | 20110 | |
| DISCOUNT JANITORIAL SUPPLY | ROBERT FUSCHETTI DBA | P O BOX 2232 | | | EATON PARK | FL | 33840 | |
| DISCOUNT WASTE SYSTEMS | 310 MAXWELL ROAD | SUITE 300 | (BURLINGTON COAT FACTORY) | | ALPHARETTA | GA | 30004 | |
| DISCOUNT WASTE SYSTEMS | 310 MAXWELL ROAD, SUITE 300 | C/O BURLINGTON COAT FACTORY | | | ALPHARETTA | GA | 30004 | |
| DISCOUNT WASTE SYSTEMS INC. | 310 MAXWELL RD. | SUITE 300 | | | ATLANTA | GA | 30009 | |
| DISCOVERY INTERMEDIATE SCHOOL | 5350 SAN MIGUEL ROAD | | | | KISSIMMEE | FL | 34758 | |
| DISCOVERY KEY ELEMENTARY | 3550 LYONS ROAD | | | | LAKE WORTH | FL | 33467 | |
| DISCOVERY MIDDLE SCHOOL/FRONTEND | | | | | | | | |
| DISCRETE WIRELESS | BOX AT 952204 | | | | ATLANTA | GA | 31192 | 2204 |
| DISCRETE WIRELESS | P.O. BOX 952204 | | | | ATLANTA | GA | 31192 | 2204 |
| DISCRETE WIRELESS | BOX AT 952204 | | | | ATLANTA | FL | 31192 | 2204 |
| DISCRETE WIRELESS | PO AT 952204 | | | | ATLANTA | GA | 31192 | 2204 |
| DISCRETE WIRELESS | P. O. BOX AT 952204 | | | | ATLANTA | GA | 31192 | 2204 |
| DISCRETE WIRELESS, INC. | P.O. BOX 952204 | | | | ATLANTA | GA | 31192 | 2204 |
| DISPOSALL INC OF PINELLAS | PO BOX 161419 | | | | ALTAMONTE SPRINGS | FL | 32716 | |
| DISPOSALL, INC. | P.O. BOX 161417 | | | | ALTAMONTE SPRINGS | FL | 32716 | 1417 |
| DISPOSE RITE | P.O. BOX 2712 | | | | EATON PARK | FL | 33840 | |
| DISTINCT ADVANTAGE CONSULTING | 36280 NE WILSONVILLE RD | NEWBERG TURBO PAPER GROUP | | | NEWBERG | OR | 97132 | |
| DISTRIBUTECH | 11001 BLUEGRASS PARKWAY | ATTN: MICHELE CARDEN | | | LOUISVILLE | KY | 40299 | |
| DISTRIBUTION AUTO SERVICE | ATTN:DENNIS WALKER | 626 ENON SPRINGS ROAD | | | SMYRNA | TN | 37167 | |
| DISTRIBUTION DYNAMICS INC | PO BOX 49101 | | | | SAN JOSE | CA | 95161 | 0101 |
| DISTRIBUTION SERVICES & WAREHOUSING INC | 8611 N COLUMBIA BLVD | | | | PORTLAND | OR | 97203 | |
| DISTRIBUTION, INC. DBA FTL | P.O. BOX 1582 | | | | CLACKAMAS | OR | 97015 | 9998 |
| DISTRIBUTORS UNLIMITED | 1205 DATE ST | | | | MONTEBELLO | CA | 90640 | |
| DISTRICT COURT OF MARYLAND | 123 SOUTH LIBERTY STREET | | | | Cumberland | MD | 21502 | 3005 |
| DISTRICT OF COLUMBIA | OFFICE OF TAX & REVENUE | 941 NORTH CAPITOL STREET, NE | FIRST FLOOR | | WASHINGTON | DC | 20002 | |
| DITAN | 2425 EAST PERRY ROAD | | | | PLAINFIELD | IN | 46168 | |
| DIVERSIFIED COLLECTION SERVICES | P.O. BOX 070949 | | | | CHARLOTTE | NC | 28272 | 0949 |
| DIVERSIFIED ENERGY | ATTN: TERRY LEE, PRESIDENT | PO BOX 400 | | | HARROGATE | TN | 37752 | |
| DIVERSIFIED ENVIRONMENTAL | P.O. BOX 639 | | | | MINNEOLA | FL | 34755 | |
| DIVERSIFIED FACILITIES INC-DFT | 9877 40TH AVE SOUTH | | | | SEATTLE | WA | 98118 | |
| DIVERSIFIED FEEDING SYSTEMS | 4841 LEWIS ROAD | | | | STONE MOUNTAIN | GA | 30083 | |
| DIVERSIFIED PLASTICS, INC. | 3721 GRANT CREEK ROAD | | | | MISSOULA | MT | 59808 | |
| DIVERSIFIED PUBLISHING COMPANY | PO BOX 2698 | | | | MURFREESBORO | TN | 37133 | 2698 |
| DIVERSIFIED RECYCLING - HOMEWOOD DISPOSA | 1501 W. 175TH ST. | | | | HOMEWOOD | IL | 60430 | 4608 |
| DIVERSIFIED SOURCING SOLUTIONS | C/O CRESTMARK CAPITAL | P O BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| DIVINE MERCY CATHOLIC CHURCH | 1940 N COURTENAY PARKWAY | | | | MERRITT ISLAND | FL | 32953 | |
| DIVISION OF EMPLOYMENT SECURITY | 421 EAST DUNKLIN STREET | | | | JEFFERSON CITY | MO | 65104 | |
| DIVISION OF PROPERTY TAXATION | 1313 SHERMAN STREET #419 | | | | DENVER | CO | 80203 | |
| DIVISION OF REVENUE | 820 N. FRENCH STREET | | | | WILMINGTON | DE | 19801 | |
| DIVISION OF TAXATION | OFFICE OF INFORMATION AND PUBLICATI( | P.O. BOX 281 | | | TRENTON | NJ | 08695 | |
| DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| DIXIE COUNTY HUMANE SOCIETY | ATTENTION: PAMELA SWANSON | PO BOX 192 | | | OLD TOWN | FL | 32680 | |
| DIXIE FILTERS | 2532 COMMERCE PLACE | | | | TUCKER | GA | 30084 | |
| DIXIE FILTERS | 1001 PORT WALTHALL DR. | | | | COLONIAL HEIGHT | VA | 23834 | |
| DIXIE FILTERS, INC. | P.O.BOX 538262 | | | | ATLANTA | GA | 30353 | 8262 |
| DIXIE HOLLINS HIGH SCHOOL | ATTN:  DRAMA DEPT. | 4940 -62ND STREET NORTH | | | ST. PETERSBURG | FL | 33709 | |
| DIXIE PLYWOOD CO. OF ORLANDO | 3544 ALL AMERICAN BLVD. | | | | ORLANDO, | FL | 32810 | |
| DIXIE PULP & PAPER | PO BOX 20204 | | | | TUSCALOOSA | AL | 35402 | |
| DIXIE PULP & PAPER | HER'GE FED.BLDG.#410 | 550 GREENSBORO AVE. | | | TUSCALOOSA | AL | 35401 | |
| DIXIE PULP & PAPER | 550 GREENSBORO AVE. | | | | TUSCALOOSA | AL | 35401 | |
| DIXIE PULP & PAPER INC. | P.O. BOX 20204 | | | | PUSCALOOSA | AL | 35402 | |
| DIXIE PULP & PAPER INC. | P.O.BOX 20204 | | | | TUSCALOOSA | AL | 35402 | |
| DIXIE PULP & PAPER INC. | P.O. BOX 20204 | 101 MARINA DR. | | | TUSCALOOSA | AL | 35402 | |
| DIXIE SANITATION | 1800 OREGON AVENUE | | | | LOUISVILLE | KY | 40210 | |
| DIXIE WAREHOUSE SERVICES LLC | P.O. BOX 36158 | | | | LOUISVILLE | KY | 40233 | 6158 |
| DIXIE WHSE/LEXMARK (ECO-TECH HAULS) | P.O. BOX 36158 | | | | LOUISVILLE | KY | 40233 | |
| DIXIELAND ELEMENTARY SCHOOL | 416 ARIANA STREET | | | | LAKELAND | FL | 33803 | |
| DIXON CORRECTIONAL/RECYCLING | ATTN: WALT GETER | PO BOX 788 | | | JACKSON | LA | 70748 | |
| DIXON GROVE BAPTIST CHURCH | P O BOX 2150 | | | | JONESBORO | GA | 30237 | |
| DIXON, DAVID | 336 SAINT GEORGE | | | | HARAHAN | LA | 70121 | |
| DIXON, KRIS | 2389 DUBLIN EASTMAN RD | | | | DEXTER | GA | 31019 | |
| DIXON, LANCE H. | 4431 SE MARK KELLEY CT | | | | Milwaukie | OR | 97267 | |
| DIXON, LEE ALLEN | 507 HOLLY DRIVE | | | | DUBLIN | GA | 31021 | |
| DIXON, MICHAEL D | 1811 KNOX STREET | | | | DUBLIN | GA | 31021 | |
| DIXON, WILLIAM KEITH | 135 WILDWOOD LANE | | | | DUBLIN | GA | 31021 | |
| DJ FIRE EXTINGUISHING COMPANY | P.O. BOX 3253 | | | | MCLEAN | VA | 22103 | |
| DJ INC. | ATTN: DOUG KING | PO BOX 58128 | | | LOUISVILLE | KY | 40258 | |
| DJM WELDING, L.L.C. | DENNIS MARTINEZ | 610 HONORE DR. | | | JEFFERSON | LA | 70121 | |
| DKI | P.O. BOX 10233 | | | | HARAHAN | LA | 70181 | |
| DLH INDUSTRIAL SALES | PO BOX 3931 | | | | FEDERALWAY | WA | 98063 | 3931 |
| DM DAVIDSON TRUCKING, INC. | PO BOX 1086 | | | | FALL CREEK | OR | 97438 | |
| DMS VENDING INC. | 2106 GALLOWS RD. | SUITE B | | | VIENNA | VA | 22182 | |
| DNU - FIRE SYSTEMS WEST, INC. | 206 FRONTAGE RD. NORTH | STE C | | | PACIFIC | WA | 98047 | |
| DOB SIGNS | 4475 N OLD DIXIE HIGHWAY | | | | FORT PIERCE | FL | 34946 | |
| DOBBINS MIDDLE SCHOOL | 637 WILLIAMS LAKE ROAD | | | | POWDER SPRINGS | GA | 30127 | |
| DOBBINS, DENNIS EDWARD | 723 ARTHUR WOLFE RD. | | | | DUBLIN | GA | 31021 | |
| DOC U CONFIDENTIAL | 4100 EASTMOOR ROAD | | | | LOUISVILLE | KY | 40218 | |
| DOC-SHRED | 209 MAGNOLIA GROVE | | | | ALPHARETTA | GA | 30022 | |
| DOCMART STORAGE WAREHOUSE INC. | 5832 WASHINGTON BLVD | | | | MURFREESBORO | TN | 37129 | |
| DOCTOR PHILLIPS HIGH SCHOOL | PRINCIPAL'S ACCOUNT | 6800 TURKEY LAKE ROAD | | | ORLANDO, | FL | 32819 | |
| DOCTORS CARE | | | | | SPARTANBURG | SC | | |
| DOCU SHRED | P.O. BOX 161417 | | | | ALTAMONTE SPRINGS, | FL | 32716 | |
| DOCUMENT DESTRUCTION | P.O.BOX 768 | | | | RUCKERSVILLE | VA | 22968 | |
| DOCUMENT DESTRUCTION OF VIRGINIA | P.O. BOX 768 | | | | RUCKERSVILLE | VA | 22968 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DOCUMENT SCANNING SERVICES | 199 NW 28TH ST  UNIT 3 | | | | BOCA RATON | FL | 33431 | |
| DOCUMENT SECURITY SOLUTIONS | P.O. BOX 628 | | | | MARIETTA | GA | 30061 | |
| DODGE COUNTY M.R. SERVICE CTR CENTER | P.O. BOX 968 | | | | EASTMAN | GA | 31023 | |
| DODGE, RICHARD H. | 2175 BOBCAT AVE, SW | | | | Albany | OR | 97321 | 4872 |
| DODGEN MIDDLE SCHOOL | 1725 BILL MURDOCK RD | | | | MARIETTA | GA | 30062 | |
| DODGERTOWN ELEMENTARY | 4350 43RD AVE. | | | | VERO BEACH | FL | 32967 | |
| DODSON CHAPEL UNITED METHODIST | 4107 DODSON CHAPEL RD | | | | HERMITAGE | TN | 37076 | |
| DODSON ELEMENTARY SCHOOL | 4401 CHANDLER RD | | | | HERMITAGE | TN | 37076 | |
| DOERNBECHER FOUNDATION | 1121 SW SALMAN ST. SUITE 201 | | | | PORTLAND | OR | 97205 | |
| DOGWOOD ARTS FESTIVAL, INC. | 602 S. GAY STREET | MEZZANINE LEVEL | | | KNOXVILLE | TN | 37902 | |
| DOGWOOD ELEMENTARY SCHOOL | ATTN  BRENDA NORRIS | 705 TIPTON AVE | | | KNOXVILLE | TN | 37920 | |
| DOHMAN CENTRAL | 10 KINGSBROOK PARKWAY | | | | SIMPSONVILLE | KY | 40067 | |
| DOLCE SKAMANIA LODGE | PO BOX 189 | | | | STEVENSON | WA | 98648 | |
| DOLEZAL, SCOTT D. | 2325 ROLLING HILLS DRIVE | | | | CLARKSTON | WA | 99403 | |
| DOLI-BOILER SAFETY | 13 SOUTH THIRTEENTH ST. | | | | RICHMOND | VA | 23219 | |
| DOLLAR TREE #3881 | P O BOX 9208 | | | | OLD BETHPAGE | FL | 11804 | |
| DOLLARS & SENSE SOLUTIONS LLC | 2401 SIR JOHNS COURT | | | | LOUISVILLE | KY | 40220 | |
| DOLPHIN CAY PROPERTY OWNERS ASSOCIATION | 4779 DOLPHIN CAY LANE S | | | | ST. PETERSBURG | FL | 33711 | |
| DOLPHIN LINE INC. | P.O. BOX 190549 | | | | MOBILE | AL | 36619 | |
| DOMETIC CORP. | 8433 ERLE ROAD | | | | MECHANICSVILLE | VA | 23116 | |
| DOMETRICS | 89 CLYDE DOWNS ROAD | | | | FRANKLIN | NC | 28734 | |
| DOMINGO, MARY A. | 16281 HWY 47 | | | | Yamhill | OR | 97148 | |
| DOMINIC MONTANEZ | 1485 MEMOLI LANE | | | | FORT MYERS | FL | 33919 | 4897 |
| DOMINIC SCACCI | 102 GARDENS DRIVE #203 | | | | POMPANO BEACH | FL | 33069 | |
| DOMINICK DEVIVO | 10315 68TH ST N | | | | PINELLAS PARK | FL | 33782 | |
| DOMINION AVIATION | 7511 AIRFIELD DRIVE | | | | RICHMOND | VA | 23237 | |
| DOMINION DISTRIBUTION | ATTENTION: LYNDA HEATHCOCK | 7018 A.C. SKINNER PARKWAY #260 | | | JACKSONVILLE | FL | 32256 | |
| DOMINION DISTRIBUTION | 4040 WAREHOUSE RD. | | | | FORT MYERS | FL | 33916 | |
| DOMINION DOCUMENT SHREDDING | ATTENTION: SHERYL WOLFORD | 373 TASKER RD | | | STEPHENS CITY | VA | 22655 | |
| DOMINION ENTERPRISES | 18700 NE SAN RAFAEL ST. | ATTN: GEORGE FRAIZER | | | PORTLAND | OR | 97230 | |
| DOMINION EQUIPMENT & SUPPLY COMP.INC. | P.O.BOX 1262 | | | | RICHMOND | VA | 23218 | 1262 |
| DOMINION FIBER TECHNOLOGIES | 4590 VAWTER AVE. | | | | RICHMOND | VA | 23222 | |
| DOMINION HIGH SCHOOL | ATTN: BOOKKEEPER | 21326 AUGUSTA DRIVE | | | STERLING | VA | 20164 | |
| DOMINION MECHANICAL CONTRACTORS | 12329 BRADDOCK ROAD | | | | FAIRFAX | VA | 22030 | |
| DOMINION MIDDLE RIDGE | 12280 CREEKVIEW CIRCLE | | | | WOODBRIDGE | VA | 22192 | |
| DOMINION SCHOOL FOR AUSTISM | 6818 W. GRACE STREET | | | | RICHMOND | VA | 23226 | |
| DOMINION VIRGINIA POWER | P O BOX 26543 | | | | RICHMOND | VA | 23290 | |
| DOMINO'S DISTRIBUTION OF GA #5799 | P.O. BOX 495 | | | | CORNING | CA | 96021 | |
| DOMINO'S PIZZA | 2701 S.W. 13TH ST | | | | GAINESVILLE | FL | 32608 | |
| DOMINO'S PIZZA | 5094 A MURFREESBORO RD. | | | | LAVERGNE | TN | 37086 | |
| DOMINOS PIZZA | | | | | | | | |
| DOMINOS PIZZA | 610 NORTH GREENBRIAR PARKWAY | | | | MARIETTA | GA | 30062 | |
| DOMINOS PIZZA | | | | | | SC | | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DOMINOS-UTILITY #4904 | P.O. BOX 495 | | | | CORNING | CA | 96021 | |
| DOMINY OIL CO. | P. O. BOX 664 | | | | DUBLIN | GA | 31040 | |
| DOMINY OIL, INC. | P.O. BOX 664 | | | | DUBLIN | GA | 31040 | |
| DOMINY, LANCE CREGG | 908 W. TANGLEWOOD DR. | | | | DUBLIN | GA | 31021 | |
| DOMMERICH ELEMENTARY SCHOOL | ATTN: PTA TREASURER | 1900 CHOCTAW TRAIL | | | MAITLAND, | FL | 32751 | |
| DON AVERILL RECYCLING, INC | PO BOX 417 | | | | TILLAMOOK | OR | 97141 | 0417 |
| DON ESTRIDGE HIGH TECH MIDDLE SCHOOL | 1798 SW SPANISH RIVER BLVD | | | | BOCA RATON | FL | 33431 | |
| DON HANCOX | PO BOX 132 | | | | CARLTON | OR | 97111 | |
| DON KIRKLAND JANITORIAL SERVICE | 6230 SLEEPY HOLLOW DRIVE | | | | ORLANDO | FL | 32810 | |
| DON THOMAS PETROLEUM INC. | P.O. BOX 10223 | | | | PORTLAND | OR | 97296 | |
| DON WHEELER | 810 HARRISON STREET | | | | OREGON CITY | OR | 97045 | |
| DON'S ENTERPRISES, LLC | P. O. BOX 945 | | | | DUBLIN | GA | 31040 | |
| DON'S JOHN | 42630 JOHN MOSBY HIGHWAY | | | | CHANTILLY | VA | 20152 | |
| DONAHOE ELEMENTARY SCHOOL | RECYCLING PROGRAM | 1801 GRAVES ROAD | | | SANDSTON | VA | 23150 | |
| DONAHUE & ASSOCIATES - ATTORNEYS AT LAW | 1625 UMPQUA BANK PLAZA | ONE SW COLUMBIA STREET | | | PORTLAND | OR | 97258 | 2021 |
| DONALD B. RICE TIRE CO. | 909 N. EAST STREET | | | | FREDERICK | MD | 21701 | 4695 |
| DONALD C SMITH | | | | | NEWBERG | OR | 97132 | |
| DONALD CAMERON | 2318 HILLSIDE LANE | | | | LAKE OSWEGO | OR | 97034 | |
| DONALD E.MCLEAN | 8809 DERBYSHIRE RD. | | | | RICHMOND | VA | 23229 | |
| DONALD F. FOWLER | | | | | NEWBERG | OR | 97132 | |
| DONALD MARSHALL | 703 LE BOUFE ST. | | | | NEW ORLEANS | LA | 70114 | |
| DONALDSON COMPANY INC. | 1400 W 94TH STREET | | | | BLOOMINGTON | MN | 55431 | |
| DONALDSONVILLE ACTIVITY CENTER | P.O. BOX 624 | | | | DONALDSONVILLE | LA | 70346 | |
| DONELSON 1ST BAPTIST | 2526 LEBANON RD | | | | NASHVILLE | TN | 37214 | |
| DONELSON CHRISTIAN ACADEMY | 3151 STAFFORD DRIVE | | | | NASHVILLE | TN | 37214 | |
| DONELSON SENIOR CENTER | 108 DONELSON PIKE | | | | NASHVILLE | TN | 37214 | |
| DONELSON-HERMITAGE FAMILY YMCA | 3001 LEBANON RD | | | | NASHVILLE | TN | 37043 | |
| DONN SENKEL | | | | | NEWBERG | OR | 97132 | |
| DONNAWAY JAY | 24303 NE 84TH AVE. CT. E. | | | | GRAHAM | WA | 98338 | |
| DONNAWAY, JOSEPH R. | 24303 NE 84TH AVE. CT. E. | | | | GRAHAM | WA | 98338 | |
| DONNIE FIELDS | 5517 BARTH STREET | | | | LEHIGH | FL | 33971 | |
| DONNIE NICHOLS | 2101 42ND STREET NW | | | | WINTER HAVEN | FL | 33881 | |
| DONOVAN ENTERPRISES, INC. | P.O. BOX 657 | | | | STUART | FL | 34995 | 0657 |
| DONOVAN MARINE INC. | 6316 HUMPHREYS ST. | | | | HARAHAN | LA | 70123 | |
| DONOVAN MORRISSEY | 103 LORAINE | | | | DESTRAHAN | LA | 70047 | |
| DONOVANS REPACK-SALES | 945 NORMANDY RD. | | | | TAYLORSVILLE | KY | 40071 | |
| DONS SEAFOOD AND STEAK HOUSE | 6823 AIRLINE HIGHWAY | | | | BATON ROUGE | LA | 70812 | |
| DONZELL MURPHY | 16048 KINGS MOUNTAIN RD | | | | WOODBRIDGE | VA | 22191 | |
| DOOLEY, PHILIP R. | 312 ERIN WAY | | | | WARNER ROBINS | GA | 31088 | 1509 |
| DOOR MAN, THE | 814 EAST SECOND STREET | | | | NEWBERG | OR | 97132 | |
| DOOR ONE USA | 2011 N.E. 31ST AVE. | | | | GAINESVILLE | FL | 32609 | |
| DOOR SYSTEMS OF EAST TENNESSEE INC | 1605 PROSSER ROAD | | | | KNOXVILLE | TN | 37914 | |
| DOOR TO DOOR SOLUTIONS | 2711 BUFORD RD. #343 | | | | RICHMOND | VA | 23235 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DORA PINES ASSOCIATION | P O BOX 1084 | | | | MT DORA | FL | 32756 | |
| DORAL PARK ASSOCIATION | 29250 US 19 NORTH | | | | CLEARWATER | FL | 33761 | |
| DORAVILLE VETERANS CAB CO.,INC. | P. O. BOX 1214 | | | | BUFORD | GA | 30515 | |
| DORCHESTER DIRT COMPANY, INC. | P. O. BOX 18424 | | | | SPARTANBURG | SC | 29318 | |
| DORING III, MARTIN R. | 21028 NW 62ND AVE | | | | ALACHUA | FL | 32615 | |
| DORING, MARTIN | S.P. RECYCLING CO. | 5121 NE 63RD AVENUE | | | GAINESVILLE | FL | 32609 | |
| DORIS NEWSOME | 630 MOSBY STREET | | | | SAVANNAH | GA | 31405 | |
| DORMER'S SCREENPRINTING AND | SPORTS | 112 S EDWARDS | | | NEWBERG | OR | 97132 | |
| DORMERS SCREENPRINTING & SPORT | 112 S EDWARDS | | | | NEWBERG | OR | 97132 | |
| DORR-OLIVER EIMCO USA, INC. | DEPT. 291301 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | 2913 |
| DORRIS JR, CLARENCE | 1591 DONNA STREET | | | | MABLETON | GA | 30126 | |
| DORSETT SHOALS BAPTIST CHURCH | 5633 DORSETT SHOALS RD | | | | DOUGLASVILLE | GA | 30135 | |
| DORSEY TIRE COMPANY | P O BOX 1387 | | | | SAVANNAH | GA | 31402 | |
| DORSEY TRAILER SALES | 1496 HWY 80 | | | | POOLER | GA | 31322 | |
| DORSEY, ROY GENE | 901 WALKING HORSE WAY | | | | SOPERTON | GA | 30457 | |
| DORWIN TRUCKING COMPANY, INC | 17404 MERIDIAN E.-STE F | | | | PUYALLUP, | WA | 98375 | |
| DOTHAN EAGLE | P.O. BOX C-32333 | P.O. BOX C-32333 | | | RICHMOND | VA | 23293 | 0001 |
| DOTSON MEMORIAL | 444 PAR DRIVE | | | | MARYVILLE | TN | 37801 | |
| DOUBLE E CO., INC | MCCORMACK STATION | P.O. BOX 844004 | | | BOSTON | MA | 02284 | 4004 |
| DOUBLE E COMPANY LLC | P. O. BOX  4106 | DEPT 180 | | | WOBURN | MA | 01888 | 4106 |
| DOUBLE E COMPANY, INC. | MILK STREET STATION | P.O. BOX 961333 | | | BOSTON | MA | 02196 | 1333 |
| DOUBLE EAGLE TOURS | | | | | | | | |
| DOUBLE R TRANSPORT | P.O. BOX 202 | | | | BEAVERCREEK | OR | 97004 | |
| DOUBLE R TRANSPORT | DOUGLAS R ROSES | PO BOX 202 | | | BEAVERCREEK | OR | 97004 | |
| DOUBLETREE CLUB HOTEL | 3400 NORMAN BERRY DR | ATTN:  JOSEPH B NOWELL | | | ATLANTA | GA | 30344 | |
| DOUBLETREE GUEST SUITES | 701 NW 53RD STREET | | | | BOCA RATON | FL | 33487 | |
| DOUBLETREE HOTEL | 4431 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33410 | |
| DOUBLETREE HOTEL | 1808 S AUSTRALIAN AVENUE | | | | WEST PALM BEACH | FL | 33409 | |
| DOUG JENKINS | JACKSONVILLE | PIE ENTERPRISES | 6712 N. PEARL STREET | | JACKSONVILLE | FL | 32208 | |
| DOUG NUNNALLY | 101 SUMMIT CREST COURT | | | | ROCKMART | GA | 30153 | |
| DOUG RENO | 4121 LAKE EDGE WAY | | | | PFLUGERVILLE | TX | 78660 | |
| DOUGLAS ARMS CONDO ASSOCIATION | C/O PMI MGMT. COMP. ATTN: WILLIAM P | 4151 WOODLANDS PARKWAY | | | PALM HARBOR | FL | 34685 | 3492 |
| DOUGLAS COUNTY FOREST PRODUCTS | PO BOX 848 | | | | WINCHESTER | OR | 97495 | |
| DOUGLAS COUNTY HIGH SCHOOL | 8705 CAMPBELTON ST | | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY LIBRARY | 6810 SELMAN DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY SCHOOLS | ATTN: SUPERINTENDANT | 9030 HIGHWAY 5 | | | DOUGLASVILLE | GA | 30135 | |
| DOUGLAS COUNTY SENTINEL | 8501 BOWDEN STREET | | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS CRAWFORD | 119 TOWER ROAD | | | | MAYNARDVILLE | TN | 37807 | |
| DOUGLAS CTY-CAMP RD | ATTN:  GARY JENKINS | RECYCLING FOR CAMP RD PAPER | 8700 HOSPITAL DRIVE | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS ENTERPRISE | PO BOX 750 | | | | DOUGLAS | GA | 31534 | |
| DOUGLAS L. JAMERSON ELEMENTARY SCHOOL | 1200 37TH STREET S. | | | | ST. PETERSBURG | FL | 33711 | |
| DOUGLAS PHILLIPS, JR. | 11906 HADDON LANE | | | | WOODBRIDGE | VA | 22192 | |
| DOUGLAS STENSTROM ELEMENTARY | 1800 ALAFAYA WOODS BLVD. | | | | OVIEDO, | FL | 32765 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS, CHRISTINA L | 800 W 1ST ST. #15 | | | | NEWBERG | OR | 97132 | |
| DOUGLASVILLE COMMANDERY 40 | P O BOX 74 | | | | WINSTON | GA | 30187 | |
| DOUGLASVILLE FIRST UNITED | METHOD | 6167 PRESTLEY MILL RD | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLASVILLE-DOUGLAS CO. WATER & SEWER | ATTN; JOSEPH MORENCY | 8763 HOSPITAL DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| DOVER SHORES ELEMENTARY | 1200 GASTON FOSTER ROAD | | | | ORLANDO | FL | 32812 | |
| DOW BUSINESS GUIDE | 446 N.WELLS ST. #337 | | | | CHICAGO | IL | 60610 | |
| DOW CORNING CORPORATION | P.O. BOX 310 | | | | CARROLLTON | KY | 41008 | |
| DOW JONES | 1202 ORCHARD HILL RD | | | | LAGRANGE | GA | 30240 | |
| DOW JONES & CO. | P.O. BOX 300 | P.O. BOX 300 | | | PRINCETON | NJ | 08543 | 0300 |
| DOW JONES & CO./ORLANDO | P.O. BOX 300 | P.O. BOX 300 | | | PRINCETON | NJ | 08540 | |
| DOW JONES & CO/BEAUMONT, TX | P.O. BOX 300 | P.O. BOX 300 | | | PRINCETON | NJ | 08543 | |
| DOW JONES & CO/CHARLOTTE NC | P.O. BOX 300 | P.O. BOX 300 | | | PRINCETON | NJ | 08543 | |
| DOW JONES & CO/DALLAS, TX | P.O. BOX 300 | P.O. BOX 300 | | | PRINCETON | NJ | 08543 | |
| DOW JONES & CO/LAGRANGE, GA | P.O. BOX 300 | P.O. BOX 300 | | | PRINCETON | NJ | 08543 | |
| DOW JONES & CO/SILVER SPRING M | P.O. BOX 300 | P.O. BOX 300 | | | PRINCETON | NJ | 08543 | 0300 |
| DOW JONES & COMPANY | 8251 PRESIDENTS DRIVE | 8251 PRESIDENTS DRIVE | | | ORLANDO | FL | 32809 | |
| DOW JONES & COMPANY | ACCOUNTS PAYABLE | P.O. BOX 300 | | | PRINCETON | NJ | 08543 | 0300 |
| DOW JONES & COMPANY, INC. | 1202 ORCHARD HILL ROAD | ATTN:  NANSI SPARKS | | | LAGRANGE | GA | 30240 | |
| DOW JONES & COMPANY, INC. | P.O. BOX 300 | P.O. BOX 300 | | | PRINCETON | NJ | 08543 | 0300 |
| DOW JONES (WHITE OAK) | | | | | | | | |
| DOW JONES - PALO ALTO | ATTN: DEBBIE GIESLER | 1701 PAGE MILL RD | | | PALO ALTO | CA | 94304 | 1210 |
| DOW JONES - RIVERSIDE | 6900 JURUPA AVENUE | | | | RIVERSIDE | CA | 92504 | |
| DOW JONES CO. INC. | 8251 PRESIDENTS DRIVE | | | | ORLANDO | FL | 32809 | 7694 |
| DOWDELL MIDDLE MAGNET | 1208 WISHING WELL WAY | | | | TAMPA | FL | 33619 | |
| DOWDELL MIDDLE SCHOOL | 1208 WISHING WELL WAY | | | | TAMPA | FL | 33619 | |
| DOWELL ELEMENTARY | 2121 WEST SANDTOWN ROAD | | | | MARIETTA | GA | 30064 | |
| DOWELL ELEMENTARY SCHOOL | 12680 H. G. TRUEMAN ROAD | | | | LUSBY | MD | 20657 | |
| DOWN RIVER, AN ITW COMPANY | 39844 TREASURY CENTER | | | | CHICAGO | IL | 60694 | 9800 |
| DOWN SOUTH PUBLISHERS, INC | P O BOX 5850 | | | | HILTON HEAD | SC | 29938 | |
| DOWNEY, LARRY T. | 5620 COLORADO AVE, APT CH8 | | | | WASHINGTON | DC | 20011 | |
| DOWNS, HERNANDO A. | 1358 SW GILORR STREET | | | | MCMINNVILLE | OR | 97128 | |
| DOWNS, JOHN R. | 12213 SOMERSET DRIVE | | | | LOUISVILLE | KY | 40229 | |
| DOWNTOWN FISH HOUSE | 109 W. MADISON ST. | | | | DUBLIN | GA | 31021 | |
| DOWNTOWN GARAGE, LLC. | 526B NORTH GAY STREET | | | | KNOXVILLE | TN | 37917 | |
| DOYLE ELEMENTARY SCHOOL | P. O. BOX 130 | | | | LIVINGSTON | LA | 70754 | |
| DOYLE TAYLOR'S WELL COMPANY, INC. | 2471 HIGHWAY 441 SOUTH | | | | DUBLIN | GA | 31021 | |
| DPI - TAMPA | ATTN:  TOM ORNSBY | 6422 E. HARNEY RD, SUITE E. | | | TAMPA | FL | 33610 | |
| DPR CONSTRUCTION, INC. | 520 SW YAMHILL SUITE 800 | | | | PORTLAND | OR | 97204 | |
| DPW RECYCLING PROGRAM-ROUTE | DEPARTMENT OF THE ARMY | ENV MGMT OFFICE ANME-PWE | | | FORT MEADE | MD | 20755 | 5115 |
| DR JOHNSON LUMBER COMPANY | PO BOX 66 | | | | RIDDLE | OR | 97469 | |
| DR MARY MCLEOD BETHUNE ELEMENTARY | ATTN:  VIRGINIA CASE | 1501 AVENUE S | | | RIVIERA BEACH | FL | 33407 | |
| DR MICHAEL KROP HIGH SCHOOL | 1410 COUNTY LINE ROAD | | | | N. MIAMI BEACH | FL | 33179 | |
| DR PRESS EQUIPMENT, INC. | 1215 S. LARAMIE AVE. | | | | CICERO | IL | 60804 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DR. KLAUS MARTIN | 310 S. BAKER STREET | | | | MCMINNVILLE | OR | 97128 | |
| DR.M.H.MASON ELEM P.T.A. | 3030 BUNTEN ROAD | | | | DULUTH | GA | 30096 | |
| DR.MARY MCLEOD BETHUNE ELEMENTARY | ATTN; VIRGINA CASE | 1501 AVENUE S | | | RIVIERA BEACH | FL | 33407 | |
| DRAGON CONTAINERS | 5010 FLINT HILL ROAD | | | | AUSTELL | GA | 30106 | |
| DRAGON CONTAINERS LLC | 5010 FLINT HILL ROAD | | | | AUSTELL | GA | 30106 | |
| DRAKE, ROBIN | 10698 ROSEWOOD COURT | | | | PINELLAS PARK | FL | 33782 | |
| DRAPER ADEN ASSOCIATES | 2206 SOUTH MAIN STREET | | | | BLACKSBURG | VA | 24060 | |
| DRAPER, EUGENE R. | P.O. BOX 4923 | | | | SEMINOLE | FL | 33775 | |
| DREAM BIG, DO IT BIG | 4601 66TH STREET W. | ATTN:  DWAYNE STRONG | | | BRADENTON | FL | 34210 | |
| DREAM LAKE ELEMENTARY | 500 NORTH PARK AVENUE | | | | APOPKA | FL | 32712 | |
| DREAMSAN RECYCLING | ATTN: TERRY MCLANE | P.O. BOX 43521 | | | ATLANTA | GA | 30336 | |
| DREAMSAN, INC | 5725 OLD NATIONAL HWY | | | | ATLANTA | GA | 30349 | |
| DRESDEN ELEM PTA | 2449 DRESDEN DRIVE | | | | CHAMBLEE | GA | 30341 | |
| DRESSER INC-INSTRUMENT | PO BOX 201255 | | | | DALLAS | TX | 75320 | 1255 |
| DRESSER INSTRUMENT DIV CORP | PO BOX 360468M | | | | PITTSBURGH | PA | 15251 | |
| DRESSER RAND CO | PO BOX 751067 | | | | CHARLOTTE | NC | 28275 | 5067 |
| DRESSER RAND REPAIR | PO BOX 951359 | | | | DALLAS | TX | 75395 | 1359 |
| DRESSER-RAND GROUP | PO BOX 7247-6149 | | | | PHILADELPHIA | PA | 19170 | |
| DRH ROLL OFF SERVICE | 5570 KORBIN AVENUE | | | | ROCKLEDGE | FL | 32955 | |
| DRINKING WATER FEES | P.O. BOX 101788 | | | | ATLANTA | GA | 30392 | |
| DRISCOLL, TIM | 206 HIGHLAND VIEW DRIVE | | | | LINCOLN UNIVERSITY | PA | 19352 | |
| DRISCOLL, TIMOTHY D. | 712 HINTERLAND LANE | APT. 102 | | | SPRING LAKE | NC | 28390 | 2422 |
| DRIVE LINE SERVICE INC. | 9041 NE VANCOUVER WAY | | | | PORTLAND | OR | 97211 | |
| DRIVERSOURCE,INC. | 15340 MICHIGAN AVE. | | | | DEARBORN | MI | 48126 | |
| DRIVIEW | 3214 E BLUE LICK ROAD | | | | SHEPHERDSVILLE | KY | 40165 | |
| DRL FIRE SKILLS USA PROGRAM | 3603 HAMILTON MIDDLETOWN RD. | | | | HAMILTON | OH | 45011 | |
| DRM/LINENS-N-THINGS #1202 | PO BOX 659 | | | | FORKED RIVER | NJ | 08731 | |
| DRUG & ALCOHOL TESTING OF GEORGIA INC | 1825 HIGHLAND WESTGATE | PO BOX 16591 | | | DUBLIN | GA | 31040 | |
| DRUID HILLS BAPTIST CHURCH | 1085 PONCE DE LEON AVE | | | | ATLANTA | GA | 30306 | |
| DRUID HILLS HIGH SCHOOL | 1798 HAYGOOD DRIVE | | | | ATLANTA | GA | 30307 | |
| DRUID HILLS METHODIST | 1200 PONCE DE LEON AVE. NE | | | | ATLANTA | GA | 30306 | |
| DRUSILLA IMPORTS | 3404 DRUSILLA LN | | | | BATON ROUGE | LA | 70809 | |
| DRYE SUPPLY | 4900 JEFFERSON HIGHWAY | | | | Jefferson | LA | 70121 | |
| DRYERASEBOARD.COM | P.O. BOX 171213 | | | | MEMPHIS | TN | 38187 | |
| DSI DATA SUPPLIES INC | P.O. BOX 102413 | | | | ATLANTA | GA | 30368 | 0413 |
| DSI DATA SUPPLY INC. | P.O.BOX 102413 | | | | ATLANTA | GA | 30368 | 0413 |
| DSI FORMS, INC | P.O. BOX 102413 | | | | ATLANTA | GA | 30368 | 0413 |
| DSI TRANSPORTS | ATTN: ACCTS PAYABLE | 6800 MCCLARIN ROAD | | | FAIRBURN | GA | 30213 | |
| DSI, INC. | P.O. BOX 102413 | | | | ATLANTA | GA | 30368 | 0413 |
| DSM ELASTOMERS AMERICA | ATTN: MELISSA COALMER | 1055 SOUTH BLVD.,SUITE 260 | | | ROCHESTER HILLS | MI | 48307 | |
| DTE RAIL SERVICES INC | 414 S. MAIN STREET | SUITE 600 | | | ANN ARBOR | MI | 48104 | |
| DTE RAIL SERVICES, INC. | 425 S. MAIN STREET, SUITE 201 | | | | ANN ARBOR | MI | 48104 | |
| DTE TRANSPORTATION | 425 SOUTH MAIN STREET, SUITE 201 | | | | ANN ARBOR | MI | 48104 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DTE TRANSPORTATION SERVICES, INC | 414 S. MAIN STREET | SUITE 600 | | | ANN ARBOR | MI | 48104 | |
| DUBAL, MICHAEL J. | 819 HILLTOP DRIVE | | | | NEWBERG | OR | 97132 | |
| DUBITEC AMERICA, INC. | 10231 SLATER AVENUE | SUITE 202 | | | FOUNTAIN VALLEY | CA | 92708 | |
| DUBLE ALBERT G  PE INC | 16905 NE KINGS GRADE | | | | NEWBERG | OR | 97132 | |
| DUBLIM PAPER INTERNATIONAL | 4368 HERITAGE GLEN COURT | | | | MARIETTA | GA | 30068 | |
| DUBLIM PAPER INTERNATIONAL | 4368 HERITAGE GLEN COURT | 4368 HERITAGE GLEN COURT | | | MARIETTA | GA | 30068 | |
| DUBLIN ALTERNATOR & RADIATOR | 201 SAVANNAH AVE | | | | EAST DUBLIN | GA | 31027 | |
| DUBLIN ANIMAL CONTROL SERVICE | 1100 HILLCREST PKWY STEA10 PMP 166 | | | | DUBLIN | GA | 31021 | |
| DUBLIN AUTO ELECTRIC CO. | 405 N. JEFFERSON STREET | | | | DUBLIN | GA | 31021 | |
| DUBLIN BUS STATION | DEPOT DELIVERY SERVICE | 620 EAST JACKSON ST | | | DUBLIN | GA | 31021 | |
| DUBLIN COMMUNICATIONS, INC. | P. O. BOX 1308 | | | | DUBLIN | GA | 31040 | |
| DUBLIN CONSTRUCTION CO. | P. O. BOX 870 | | | | DUBLIN | GA | 31040 | |
| DUBLIN CONSTRUCTION CO., INC | P O BOX 870 | | | | DUBLIN | GA | 31040 | |
| DUBLIN COUNTRY CLUB | 689 COUNTRY CLUB ROAD | | | | DUBLIN | GA | 31021 | |
| DUBLIN EAR,NOSE & THROAT ASSOC.PC | 104 FAIRVEIW PARK DRIVE | | | | DUBLIN | GA | 31021 | |
| DUBLIN EXPRESS COURIER | C/O TERESA SAWYER | PO BOX 4692 | | | DUBLIN | GA | 31040 | |
| DUBLIN EYE ASSOCIATES, P.C. | 18 ERIN OFFICE PARK | | | | DUBLIN | GA | 31021 | |
| DUBLIN GLASS COMPANY | 109 S.UNION ST. | | | | DUBLIN | GA | 31021 | |
| DUBLIN LAURENS JR MS SCHOLAR | SCHOLARSHIP PROGRAM | PO BOX 946 | | | DUBLIN | GA | 31040 | |
| DUBLIN LIONS CLUB | PO BOX 45 | | | | DUBLIN | GA | 31040 | |
| DUBLIN MARINE, INC | P O BOX 694 | | | | DUBLIN | GA | 31021 | |
| DUBLIN NETWORK & SECURITY | 1328 NEW EVERGREEN LN | | | | RENTZ | GA | 31075 | |
| DUBLIN OPTICAL | #18 ERIN OFFICE PARK | BELLEVUE ROAD | | | DUBLIN | GA | 31021 | |
| DUBLIN PLUMBING & | ELECTRICAL SUPPLY | P O BOX 749 | | | DUBLIN | GA | 31021 | |
| DUBLIN RENTAL CENTER | P O BOX 1948 | | | | DUBLIN | GA | 31040 | |
| DUBLIN TIRE COMPANY | 1315 TELFAIR ST. | | | | DUBLIN | GA | 31021 | |
| DUBLIN TOUCHDOWN CLUB | PO BOX 16156 | | | | DUBLIN | GA | 31040 | 6156 |
| DUBLIN TROPHY | 1836 TELFAIR ST | | | | DUBLIN | GA | 31021 | |
| DUBLIN VISION CRE | 714 BELLEVUE AVE | | | | DUBLIN | GA | 31021 | |
| DUBLIN WINLECTRIC COMPANY | 1111 HILLCREST PKWY | | | | DUBLIN | GA | 31021 | 4229 |
| DUBLIN WINNELSON CO. | 909 HILLCREST PKWY STE. A | | | | DUBLIN | GA | 31021 | |
| DUBLIN-LAURENS BLACK FESTIVAL PAGEANT | | | | | | | | |
| DUBLIN-LAURENS CO. CHAMBER OF COMMERCE | P. O. BOX 818 | | | | DUBLIN | GA | 31040 | |
| DUBOIS CHEMICALS | DEPARTMENT 90301 | PO BOX 67000 | | | DETROIT | MI | 48267 | 0903 |
| DUBOSE PORTER CAMPAIGN | PO DRAWER B CSS | | | | DUBLIN | GA | 31040 | |
| DUCK, EMMETT RAY | 2314 ANTIOCH CHURCH ROAD | | | | DEXTER | GA | 31019 | |
| DUDLEY BAPTIST CHURCH-YOUTH GROUP | | | | | | | | |
| DUE WEST ELEMENTARY | 3900 DUE WEST RD. | | | | MARIETTA | GA | 30064 | |
| DUE WEST METHODIST | BOY SCOUTS TROOP 540 | 3956 DUE WEST ROAD | | | MARIETTA | GA | 30064 | |
| DUFF, BRANDON | 475 JACKSON ST. | | | | Lafayette | OR | 97127 | |
| DUGAN ELEMENTARY | ATTN; PENNY SMITH | 1362 WINN RD | | | DOUGLASVILLE | GA | 30134 | |
| DUHON MACHINERY CO INC. | P.O. BOX 507 | | | | KENNER | LA | 70063 | |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290 | 1076 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| DUKE ENERGY TRADING AND | MARKETING LLC | PO BOX 201204 | | | HOUSTON | TX | 77216 | 1204 |
| DUKE POWER | PO BOX 70516 | | | | CHARLOTTE | NC | 28272 | |
| DUKE/FLUOR DANIEL | PO BOX 65934 | | | | CHARLOTTE | NC | 28265 | 0934 |
| DULLES GLASS & MIRROR | 9151 EUCLID AVE. | | | | MANASSAS | VA | 20110 | |
| DULUTH HIGH SCHOOL | ATTN: GERI FLANNERY | 3737 BROCK ROAD | | | DULUTH | GA | 30096 | |
| DULUTH MIDDLE SCHOOL | 3200 PLEASANT HILL RD. | | | | DULUTH | GA | 30096 | |
| DUMBARTON ELEMENTARY SCHOOL | 9000 HUNGARY SPRING RD. | | | | RICHMOND | VA | 23228 | |
| DUMMY SCALE CHECK VENDOR | | | | | | | | |
| DUMPSTERS UNLIMITED | 5235 SLEDGE ROAD | | | | CHRISTIANNAO | TN | 37037 | |
| DUNAWAY, MARY KATHRYN | 572 EDGEWOOD AVE, SE, #210 | | | | ATLANTA | GA | 30312 | |
| DUNCAN CREEK ELEMENTARY PTA | 4500 BRASELTON HIGHWAY | | | | HOSCHTON | GA | 30548 | |
| DUNCAN PAPER CO. | 3705 FRAN ST. | | | | METAIRIE | LA | 70001 | |
| DUNCAN RECYCLING & HAULING, LLC | 1225 DIVISION ST. | | | | METAIRIE | LA | 70001 | |
| DUNCAN TIRE COMPANY | PO BOX 686 | 301 TELFAIR ST | | | DUBLIN | GA | 31040 | |
| DUNCAN, JERRY FLOYD | 875 SOUTH WIND TRACE | | | | DUBLIN | GA | 31021 | |
| DUNCAN, TOM | 1235 JASMINE ROAD | | | | DUBLIN | GA | 31021 | |
| DUNDAS, BRUCE E. | 1482 NW PULVER LN. | | | | Albany | OR | 97321 | |
| DUNDAS, TROY S. | 714 WATER STREET | | | | Dayton | OR | 97114 | |
| DUNEDIN ELECTRIC COMPANY, INC. | 2300 CONGRESS AVENUE | | | | CLEARWATER | FL | 33763 | |
| DUNEDIN ELEMENTARY SCHOOL | 900 UNION STREET | | | | DUNEDIN | FL | 34698 | |
| DUNEDIN HIGHLAND MIDDLE SCHOOL | 70 PATRICIA AVENUE | | | | DUNEDIN | FL | 34698 | |
| DUNEDIN PRINTING COMPANY, INC. | PO BOX 67 | | | | DUNEDIN | FL | 34697 | 0067 |
| DUNLEITH ELEMENTARY (PTA) | 120 SAINE DRIVE | | | | MARIETTA | GA | 30008 | |
| DUNN AVE LDS | BSA# 134 C/O DALLAS SCHERCK | 11611 ALTA DR | | | JACKSONVILLE | FL | 32226 | |
| DUNN ELECTRONICS | P.O. BOX 11294 | | | | PORTLAND | OR | 97211 | |
| DUNN, GUY D. | 252 WELLS CIRCLE | | | | DUBLIN | GA | 31021 | |
| DUNN, MILLIE | 640 GORDON EDWARDS RD | | | | DUBLIN | GA | 31021 | |
| DUNN, STEVE | 3715 WESCOTT WAY | | | | SANDY SPRINGS | GA | 30319 | |
| DUNN, STEVEN K. | 3715 WESCOTT WAY | | | | SANDY SPRINGS | GA | 30319 | |
| DUNNELLON HIGH SCHOOL | C/O: BILL GAUNT | 10055 S.W. 180TH AVE. RD. | | | DUNNELLON | FL | 34432 | |
| DUNNELLON VFW # 7991 | 3107 CR 488 | | | | DUNNELLON | FL | 34431 | |
| DUNNELLON VFW POST 7991 | 3107 W. DUNNELLON ROAD | | | | DUNNELLON | FL | 34433 | |
| DUNWOODY HIGH SCHOOL | ATTN: TRINNA MCKAY | 5035 VERMACK ROAD | | | DUNWOODY | GA | 30338 | |
| DUNWOODY SPRINGS ELEMENTARY SCHOOL | 8100 ROBERTS DRIVE | | | | ATLANTA | GA | 30350 | |
| DUNWOODY UMC | ATTN: RECYCLING COORDINATOR | 1548 MT VERNON ROAD | | | DUNWOODY | GA | 30338 | |
| DUPONT ELEMENTARY | 1311 9TH STREET | | | | OLD HICKORY | TN | 37138 | |
| DUPONT-TYLER MIDDLE SCHOOL | 431 TYLER DR | | | | HERMITAGE | TN | 37076 | |
| DURA CAST PRODUCTS | 16160 HWY. 27 | | | | LAKE WALES | FL | 33859 | 2528 |
| DURA CAST PRODUCTS, INC. | 16160 HWY 27 | | | | LAKE WALES, | FL | 33859 | |
| DURAFLEX | P O BOX 60307 | | | | PASADENA | CA | 91116 | |
| DURAMETAL CORP | PO BOX 606 | | | | TUALATIN | OR | 97062 | |
| DURAN JR. HIGH SCHOOL | 309 WILLIAMSON DRIVE | | | | PELL CITY | AL | 35125 | |
| DURANGO STEAKHOUSE - 005 | LARGO MALL | | | | LARGO | FL | 33773 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| DURANGO, INC. | PO BOX 1540 | | | | WILDOMAR | CA | 92595 | |
| DURDEN, DEWITT LAMAR | 34001 HENDRICKS ROAD | | | | METTER | GA | 30439 | |
| DURETTE, GARY D. | 19920 NW FAIRDALE RD | | | | YAMHILL | OR | 97148 | |
| DURHAM & SONS, INC. | 1947 NORTH HARBOR CITY BLVD. | | | | MELBOURNE | FL | 32935 | |
| DURHAM HERALD COMPANY | ATTN: ALAN HANSEN | P.O. BOX 2090 | | | DURHAM | NC | 27702 | |
| DURLARGE MIDDLE SCHOOL | 621 BAYOU DURLARGE RD | | | | HOUMA | LA | 70363 | |
| DURO BAG MFG. CO. | DAVIES AND OAK STREETS | P.O. BOX 16250 | | | LUDLOW | KY | 41016 | 0250 |
| DURO BAG STANDARD | 7600 EMPIRE DRIVE | | | | FLORENCE | KY | 41042 | |
| DURON PAINT | 770 N GLYNN STREET | | | | FAYETTEVILLE | GA | 30214 | |
| DURON PAINTS | 770 N GLYNN ST | | | | FAYETTEVILLE | GA | 30214 | 1193 |
| DURON PAINTS & WALL COVERINGS | 9104 MANASSAS DR. #A | | | | MANASSAS | VA | 20111 | |
| DURON PAINTS AND WALL COVERING | 1200 COBB PARKWAY N | SUITE 100 | | | MARIETTA | GA | 30062 | |
| DURPRO LTD | 255 MONTCALM N | | | CANDIAC, QU J5R3L6 CANADA | | | | |
| DUST CONTROL TECHNOLOGIES, INC | PMB - 11500 NE 76TH STR, SUITE A3 | | | | VANCOUVER | WA | 98662 | |
| DUTCH VALLEY CHURCH OF GOD | ATTN: PATTY TINSLEY | 1416 BREDA DRIVE | | | KNOXVILLE | TN | 37918 | |
| DUTCHTOWN ELEMENTARY | ATTENTION: JANET YOUMANS | 159 MITCHELL RD | | | HAMPTON | GA | 30228 | |
| DUTCHTOWN HIGH SCHOOL | SPECIAL ED DEPARTMENT | 13165 HWY 73 | | | GEISMAR | LA | 70734 | |
| DUTCHTOWN MIDDLE SCHOOL | 155 MITCHELL ROAD | | | | HAMPTON | GA | 30228 | |
| DUTTON AVENUE MARKETING, INC | 147 FACTORY STREET | | | | RHONDA | NC | 28670 | |
| DUVAL ELECTRICAL & BRAKER SALES | 9595 SUNBEAM CENTER DRIVE | | | | JACKSONVILLE | FL | 32257 | |
| DUVAL HIGH SCHOOL | ATTN: MS ZINA WHITWORTH-DUVALIAN | 2003 HAYDEN ROAD | | | HYATTSVILLE | MD | 20782 | |
| DW CLOSE CO-DNU | PO BOX 69288 | | | | SEATTLE | WA | 98168 | |
| DW CLOSE COMPANY | 4304 S 131ST PLACE | | | | SEATTLE | WA | 98168 | |
| DWI HEAVY EQUIPMENT | P O BOX 500283 | | | | MALABAR | FL | 32950 | 0283 |
| DWYER INSTRUMENTS, INC. | PO BOX 338 | | | | MICHIGAN CITY, | IN | 46360 | |
| DYE COLORS, INC. | 736 B W COOK ROAD | | | | DUBLIN | GA | 31021 | |
| DYER ELEMENTARY | 713 HI-HOPE ROAD N.W. | | | | LAWRENCEVILLE | GA | 30043 | |
| DYKE INDUSTRIES, INC. | COKE FUND | 2349 SILVER STAR ROAD | | | ORLANDO | FL | 32804 | |
| DYKES, MICHAEL E. | 573 COLEMAN LN | | | | DUBLIN | GA | 31021 | |
| DYKMAN ELECTRIC | 2323 FEDERALWAY | | | | BOISE | ID | 83705 | |
| DYNA-LIFT OF FLORIDA, INC. | 11881 44TH STREET NORTH | | | | CLEARWATER | FL | 33762 | |
| DYNACRAFT/ECO-TECH | PO BOX 36557 | | | | LOUISVILLE | KY | 40233 | 6557 |
| DYNAMIC ALLSTAR | DEBBIE STORMER | 105 GLENWOOD AVENUE | | | STAFFORD | VA | 22554 | |
| DYNAMIC DOOR INC. | 21449-4 MARION LANE | | | | MANDEVILLE | LA | 70471 | |
| DYNAMIC SYSTEMS | 15331 NE 90TH STREET | | | | REDMOND | WA | 98052 | |
| DYNARD ELEMENTARY SCHOOL | 23510 BUSHWOOD ROAD | | | | CHAPTICO | MD | 20621 | |
| DYNICS, INC | 4330 VARSITY DRIVE | | | | ANN ARBOR | MI | 48108 | |
| E C PITTMAN | 3800 13TH STREET | | | | HARVEY | LA | 70058 | |
| E C WEST SCHOOL | 7040 RIVERTOWN RD. | | | | FAIRBURN | GA | 30213 | |
| E H S CORPORATION | 1501 RIVER OAKS RD WEST | | | | HARAHAN | LA | 70123 | 2163 |
| E RIVERS ELEMENTARY PTA | 8 PEACHTREE BATTLE AVE NW | | | | ATLANTA | GA | 30305 | |
| E S  CONSTANT COMPANY | 17260 NE SACRAMENTO | | | | PORTLAND | OR | 97230 | |
| E&C CHEMICALS, INC | P O BOX 646 | | | | CARROLLTON | GA | 30117 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| E&T PLUMBING | P.O. BOX 3205 | | | | KNOXVILLE | TN | 37927 | |
| E-PASS SERVICE CENTER | P.O. BOX 720218 | | | | ORLANDO | FL | 32872 | |
| E-Z PACK HOLDING, LLC | P O BOX 908 | | | | BLOOMFIELD HILLS | MI | 48303 | 0908 |
| E-Z PACK MANUFACTURIN, LLC. | P.O. BOX 908 | | | | BLOOMFIELD HILLS, | MI | 48303 | 0908 |
| E-Z PACK MANUFACTURING LLC | P O BOX 908 | | | | BLOOMFIELD HILLS | MI | 48303 | 0908 |
| E-Z PASS | P.O. BOX 5100 | | | | BALTIMORE | MD | 21224 | |
| E-Z PASS | PO BOX 1234 | | | | CLIFTON FORGE | VA | 24422 | |
| E. 11TH STREET BAPTIST CHURCH | 14135 PURITAN CT. | | | | JACKSONVILLE | FL | 32206 | |
| E. AARON ENTERPRISES INC | ATTN: MARK SPEISER | 161 WASHINGTON ST, STE #1150 | | | CONSHOHOCKEN | PA | 19428 | |
| E. AARON ENTERPRISES, INC. | 630 WEST GERMANTOWN PIKE | 630 WEST GERMANTOWN PIKE | SUITE 385 | | PLYMOUTH MEETING | PA | 19462 | |
| E. AARON ENTERPRISES, INC. | 630 GERMANTOWN PIKE | 630 GERMANTOWN PIKE | SUITE 385 | | PLYMOUTH MEETING | PA | 19462 | |
| E. AARON ENTERPRISES, INC. | 630 WEST GERMANTOWN PIKE | 630 WEST GERMANTOWN PIKE | SUITE 385 | | PLYMOUTH MEETIN | PA | 19462 | |
| E. AARON ENTERPRISES, INC. | 161 WASHINGTON STREET | 161 WASHINGTON STREET | SUITE 1150 | | CONSHOHOCKEN | PA | 19428 | |
| E. AARON ENTERPRISES, INC. | 161 WASHINGTON ST., SUITE 1150 | | | | CONSHOHOCKEN | PA | 19428 | |
| E. DECATUR STATION - PLASTIC | 627 EAST COLLEGE ST | | | | DECATUR | GA | | |
| E. O. PAINTER PRINTERS | P O BOX 877 | | | | DE LEON SPRINGS | FL | 32130 | |
| E.B.R. ACCELERATION ACADEMY | 5959 CADILLAC ST. | | | | BATON ROUGE | LA | 70815 | |
| E.B.R. COUNCIL ON AGING, INC. | 5790 FLORIDA BLVD. | | | | BATON ROUGE | LA | 70806 | |
| E.B.R. PARISH LIBRARY SYSTEMS | 7711 GOODWOOD BLVD. | | | | BATON ROUGE | LA | 70806 | |
| E.B.R. SHERIFF | PARISH OF EAST BATON ROUGE | SID J. GAUTREAUX, III | P.O. BOX 91285 | | BATON ROUGE | LA | 70821 | 9285 |
| E.C. ELECTRICAL CONTRACTORS, INC. | 5190 COMMERCIAL WAY | | | | SPRING HILL | FL | 34606 | |
| E.C.& D. | 1425 NW  6TH STREET | | | | GAINESVILLE | FL | 32601 | |
| E.C.R.A. | 9 SANDALWOOD | | | | DAVENPORT | FL | 33837 | |
| E.E.U., INC | P O BOX 502 | | | | SAVANNAH | GA | 31402 | |
| E.I. DUPONT DE NEMOURS & COMPANY | CHESTNUT RUN PLAZA, BLDG 723/1162 | 4417 LANCASTER PIKE | P.O. BOX 80723 | | WILMINGTON | DE | 19880 | |
| E.I.B. CONSTRUCTION INC. | 20669 S. MATTOON RD. | | | | ESTACADA | OR | 97023 | |
| E.J. BARTELLS COMPANY | PO BOX 84293 | | | | SEATTLE | WA | 98124 | 5593 |
| E.J. BROOKS COMPANY | P.O. BOX 15018 | | | | NEWARK | NJ | 07192 | |
| E.L.P. PRODUCTS, LTD. | 2828 - 54 AVE. S.E. | | | CALGARY, ALBERTA T2C 0A7 CANADA | | | | |
| E.W. KLEIN & COMPANY | 314 WEST WIEUCA ROAD, NE | | | | ATLANTA | GA | 30342 | |
| EAGLE DISPOSAL | P.O. BOX 1862 | | | | SMYRNA | TN | 37167 | |
| EAGLE FOUNDRY | PO BOX 250 | | | | EAGLE  CREEK | OR | 97022 | |
| EAGLE GLOBAL LOGISTICS | 7500 EAST GATE BLVD. | | | | MT JULIET | TN | 37122 | |
| EAGLE GRAPHICS | 1200 PROSPECT LANE | | | | KAUKAUNA | WI | 54130 | |
| EAGLE HAULING SERVICES | PO BOX 111206 | | | | NAPLES | FL | 34108 | 0121 |
| EAGLE LAKE CHRISTIAN SCHOOL | 670 EAGLE DRIVE | | | | EAGLE LAKE | FL | 33839 | |
| EAGLE PAPER INC | 1031 LEXINGTON ROAD | | | | LOUISVILLE | KY | 40204 | |
| EAGLE RANCH | ATTN: EAGLE RANCH SCHOOL/WADE PEAR | 5500 UNION CHURCH ROAD | | | FLOWERY BRANCH | GA | 30542 | |
| EAGLE SECURE SHREDDING & DOCUMENT MANAGE | P.O. BOX 450012 | | | | ATLANTA | GA | 31145 | |
| EAGLE SOUTH EXPRESSWAY, LP | C/O IPG MGMT.CO. | 5871 GLENRIDGE DR. #375 | | | ATLANTA | GA | 30328 | |
| EAGLE SYSTEMS INC | P.O. BOX 2177 | | | | WENATCHEE | WA | 98807 | 2177 |
| EAGLE VENEER | PO BOX 40 | | | | JUNCTION CITY | OR | 97448 | |
| EAGLE WEB PRESS | 5325 KENDALL ST. | | | | BOISE | ID | 83706 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EAGLE WEB PRESS | 401 INDIAN SCHOOL RD. | | | | SALEM | OR | 97305 | |
| EAGLE WEB PRESS-SALEM PLANT | 4901 INDIAN SCHOOL ROAD | SALEM PLANT | | | SALEM | OR | 97305 | |
| EAGLE WOODS ACADEMY | 5931 SHADOW ROCK DRIVE | | | | LITHONIA | GA | 30058 | |
| EAGLE-SOUTH EXPRESSWAY | C/O IPG MANAGEMENT COMPANY | 5730 GLENRIDGE DRIVE #100 | | | ATLANTA | GA | 30328 | |
| EAGLES LANDING M S ENVIRONMENTAL CLUB | 19500 CORAL RIDGE DR | | | | BOCA RATON | FL | 33498 | |
| EAGLES LANDING MIDDLE SCHOOL | TECHNOLOGY | 295 TUNIS RD | | | MCDONOUGH | GA | 30253 | |
| EAGLEVILLE SCHOOL | BOX 500 HIGHWAY 99 | | | | EAGLEVILLE | TN | 37060 | |
| EAHEART INDUSTRIAL, INC | 2007 BOTETOURT STREET | | | | RICHMOND | VA | 23220 | |
| EAKIN ELEMENTARY | 1100 GLEN OAKS ROAD | | | | SHELBYVILLE | TN | 37160 | |
| EAKIN ELEMENTARY SCHOOL | 2500 FAIRFAX AVE | | | | NASHVILLE | TN | 37212 | |
| EARCARE, P.A. | 7777 N. WICHHAM ROAD, SUITE 21 | | | | MELBOURNE | FL | 32940 | |
| EARL J ZIMMER II | 8450 SO. CHOCTAW DR. | | | | BATON ROUGE | LA | 70815 | |
| EARL J. MAJOR | | | | | | VA | | |
| EARL K WOODS, TAX COLLECTOR | P.O. BOX 545100 | | | | ORLANDO, | FL | 32854 | 5100 |
| EARL K. WOOD | ORANGE CO TAX COLLECTOR | WEST COLONIAL TAG AGENCY | 2110 WEST COLONIAL DRIVE | | ORLANDO | FL | 32804 | 6998 |
| EARL K. WOOD, TAX COLLECTOR | ORANGE CO TAX COLLECTOR | PO BOX 545100 | | | ORLANDO | FL | 32854 | |
| EARLENE WILDER, WMU DIRECTOR | C/O JASPER SPRINGS BAPTIST CHURCH | 62 SMITH RD. | | | GARDEN CITY | GA | 31408 | |
| EARLS PLUMBING & HEATING | P.O. BOX 11 | | | | METAIRIE | LA | 70004 | 0011 |
| EARLY MILLER SERVICE CENTER | C/O L JOHNSON/ WILLIAM HALL | P.O. BOX 509 | | | BLAKELY | GA | 31723 | |
| EARNEST N. MORIAL ELEM.SCHOOL | 7701 GRANT ST | | | | NEW ORLEANS | LA | 70126 | |
| EARTH DAY JACKSONVILLE, INC. | THE JACKSONVILLE LANDING | ATTN: BLAKELEY AINSWORTH, MGNT.OFF 2 INDEPENDENT DRIVE | | | JACKSONVILLE | FL | 32202 | |
| EARTH DAY SHIRTS | P.O. BOX 1280 | | | | SOMERSET | KY | 42502 | 1280 |
| EARTHFEST '10 | TN VALLEY EARTH PARTNERSHIP/EARTHFE P.O. BOX 451 | | | | KNOXVILLE | TN | 37901 | 0451 |
| EARTHLINK INC. | PO BOX 6452 | | | | CAROL STREAM | IL | 60197 | 6452 |
| EARTHMARK OF GEORGIA | 142 KENSINGTON CIRCLE | | | | GUYTON | GA | 31312 | |
| EASE EMPLOYEE ASSISTANCE SVCS | 1221 SW YAMHILL, SUITE 200 | | | | PORTLAND | OR | 97205 | |
| EASHOCK THOMAS | 3419 SE 53RD COURT | | | | TRENTON | FL | 32693 | |
| EASLEY PROGRESS | P.O BOX 709 | | | | EASLEY | SC | 29641 | |
| EAST ALCOA BAPTIST | 152 NORTH WRIGHT ROAD | | | | ALCOA | TN | 37701 | |
| EAST ASCENSION HIGH SCHOOL | 612 E. WORTHY RD. | | | | GONZALES | LA | 70737 | |
| EAST BAY HIGH SCHOOL | 7710 BIG BEND ROAD | | | | GIBSONTON | FL | 33534 | |
| EAST BOYNTON BEACH LITTLE LEAGUE | ATTN: JACK MCVEY | P.O. BOX 284 | | | BOYNTON BEACH | FL | 33436 | |
| EAST BROAD ELEMENTARY | 400 EAST BROAD STREET | | | | SAVANNAH | GA | 31401 | |
| EAST CHEATHAM ELEMENTARY | 3201 BEARHOLLOW RD | | | | ASHLAND CITY | TN | 37015 | |
| EAST COAST ELECTRICAL CO. | 245 BERT WINSTON ROAD | | | | YOUNGSVILLE | NC | 27596 | |
| EAST COAST ELECTRICAL EQUIPMENT CO. | 245 BERT WINSTON ROAD | | | | YOUNGSVILLE | NC | 27596 | |
| EAST COAST PACKAGING CORP. | 5109-A UNICON DRIVE | | | | WAKE FOREST | NC | 27587 | |
| EAST COAST PACKERS, INC. | P. O. BOX 1059 | | | | FT. PIERCE | FL | 34954 | |
| EAST COAST PAPER STOCK | 5035 NOVA AVE | | | | ROCKLEDGE | FL | 32955 | |
| EAST COAST PAPER STOCK INC | 5035 NOVA RD | | | | ROCKLEDGE | FL | 32955 | |
| EAST COAST RESOURCES BROKERAGE, LLC | P. O. BOX 38427 | | | | RICHMOND | VA | 23231 | |
| EAST COAST RESOURCES GROUP, LLC | P.O. BOX 38427 | | | | RICHMOND | VA | 23231 | |
| EAST COAST TRAILER REPAIR INC | P O BOX 203 | | | | MCDONOUGH | GA | 30253 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EAST COBB CHRISTIAN SCHOOL | 4616 ROSWELL ROAD | | | | MARIETTA | GA | 30062 | |
| EAST COBB LIONS CLUB | ATTN; CHRIS WALSH | 615 RED FERN COURT | | | ROSWELL | GA | 30075 | |
| EAST COBB LIONS CLUB, INC | TOURNAMENT DIRECTOR | 684 FOXCROFT TRAIL | | | MARIETTA | GA | 30067 | |
| EAST COBB MIDDLE SCHOOL | 380 HOLT ROAD | | | | MARIETTA | GA | 30068 | |
| EAST COBB UNITED METHODIST CHURCH | 2325 ROSWELL ROAD | | | | MARIETTA | GA | 30062 | |
| EAST COUNTY RECYCLING | PO BOX 20096 | | | | PORTLAND | OR | 97294 | |
| EAST COWETA HIGH SCHOOL | ATTENTION: REGINA AHMANN | 400 SHARPSBURG MCCOLLUM RD | | | SHARPSBURG | GA | 30277 | |
| EAST COWETA MID SCH | DR NANCY COOK | 6291 EAST HWY 16 | | | SENOIA | GA | 30276 | |
| EAST HALL MIDDLE SCHOOL | MEDIA CENTER | 4120 EAST HALL ROAD | | | GAINESVILLE | GA | 30507 | |
| EAST HOUMA ELEMENTARY | 222 CONNELY ST. | | | | HOUMA | LA | 70363 | |
| EAST JACKSON MIDDLE | ATTN: FRANK SARRATT | 1880 HOODS MILL ROAD | | | COMMERCE | GA | 30529 | |
| EAST JEFFERSON GENERAL HOSPITA | GENERAL HOSPITAL | 4200 HOUMA BLVD | METAIRIE | | ATTN: C.E.E.D. | LA | 70011 | |
| EAST JEFFERSON GENERAL HOSPITAL | 4200 HOUMA BLVD. | | | | METAIRIE | LA | 70006 | |
| EAST KNOX COUNTY ELEMENTARY | 9315 RUTLEDGE PIKE | | | | MASCOT | TN | 37806 | |
| EAST LAKE CO CHAMBER OF COMMERCE | P O BOX 774 | | | | SORRENTO | FL | 32776 | |
| EAST LAKE ELEMENTARY SCHOOL | ATTN RECYCLING COORDINATOR | 199 EAST LAKE ROAD | | | MCDONOUGH | GA | 30252 | |
| EAST LAKE HIGH SCHOOL | TRIBE EARTH N.H.S.S.G.A. | 1300 SILVER EAGLE DRIVE | | | TARPON SPRINGS | FL | 34689 | |
| EAST LAKE UNITED METHODIST CHURCH | 2801 EAST LAKE ROAD | | | | PALM HARBOR | FL | 34685 | |
| EAST LAURENS ATHLETIC BOOSTER CLUB | C/O GAIL JOHNSON | 1400 PLEASANT SPRINGS CHURCH RD | | | E DUBLIN | GA | 31027 | |
| EAST LAURENS DIAMOND CLUB | C/O SAM BEALL | PO BOX 4098 | | | DUBLIN | GA | 31002 | |
| EAST LAURENS ELEM SCHOOL | ATTN: ELE BUSINESS PARTNERS | 960 HWY 80 EAST | | | EAST DUBLIN | GA | 31027 | |
| EAST LAURENS HIGH SCHOOL | ANCHOR CLUB | FOOTBALL PROGRAM | | | | | | |
| EAST LIVERPOOL REVIEW | 210 EAST FOURTH STREET | 210 EAST FOURTH STREET | | | EAST LIVERPOOL | OH | 43920 | |
| EAST MARYVILLE BAPTIST | 1150 BROWN SCHOOL RD | | | | MARYVILLE | TN | 37804 | |
| EAST MONTGOMERY ELEMENTARY | 230 MCADOO CREEK RD. | | | | CLARKSVILLE | TN | 37043 | |
| EAST OREGONIAN | 211 SOUTH EAST BUYERS | | | | PENDLETON | OR | 97801 | |
| EAST PAULDING H.S. PTSA | 3320 E. PAULDING DR. | | | | DALLAS | GA | 30157 | |
| EAST PAULDING MIDDLE SCHOOL | 2945 HIRAM ACWORTH RD | | | | DALLAS | GA | 30157 | |
| EAST POINT CHRISTIAN CHURCH | ATTENTION: CHARLES STRICKLAND | 1706 WASHINGTON RD | | | EAST POINT | GA | 30344 | |
| EAST POINT CLEAN COMMUNITY | 3120 MARTIN STREET | SUITE 600 | | | EAST POINT | GA | 30344 | |
| EAST SIDE ELEMENTARY PTA | 3850 ROSWELL RD. | | | | MARIETTA | GA | 30062 | |
| EAST SIDE INDUSTRIAL SERVICES | 1613 HIGHWAY 29 SOUTH | | | | EAST DUBLIN | GA | 31027 | |
| EAST TAMPA CHRISTIAN ACADEMY | 7824 -24TH AVE SOUTH | | | | TAMPA | FL | 33619 | |
| EAST VALLEY ELEMENTARY PTA | 2570 LOWER ROSWELL RD. | | | | MARIETTA | GA | 30066 | |
| EAST VOLUNTEER FIRE DEPARTMENT | ATTN:GRADY GEORGE JR | 2362 SHORT MOUNTAIN ROAD | | | WOODBURY | TN | 37190 | |
| EASTBROOK ELEMENTARY SCHOOL | 5525 TANGERINE AVE | 5525 TANGERINE AVE | | | WINTER PARK, | FL | 32792 | |
| EASTBROOK HOMEOWNERS ASSOC. | P.O. BOX 1135 | | | | GOLDENROD | FL | 32733 | 1135 |
| EASTECH BADGER | PO BOX 255 | | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| EASTER SEAL MIDDLE GA | ATTN: RALPH DONALDSON | 604 KELLAM RD | | | DUBLIN | GA | 31021 | |
| EASTER SEALS | 926 COMMERCE DRIVE | | | | SOPERTON | GA | 30457 | |
| EASTERLING JR, WILLIAM R | 544 GELPI AVE | | | | JEFFERSON | LA | 70121 | |
| EASTERLING, WILLIAM | 544 GELPI AVE | | | | JEFFERSON | LA | 70121 | |
| EASTERLING, WILLIAM (1099) | 544 GELPI AVE. | | | | JEFFERSON | LA | 70121 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EASTERN ELECTRIC | DEPT 3783 | 135 S LASALLE | | | CHICAGO | IL | 60674 | 3783 |
| EASTERN IMPORTS | 562 S EDGEWOOD AVE | | | | JACKSONVILLE | FL | 32205 | |
| EASTERN LIFT TRUCK CO., INC. | P.O. BOX 307 | | | | MAPLE SHADE | NJ | 08052 | 0307 |
| EASTERN MACHINERY MOVERS & ERECTOR, INC | 1555  ROSWELL ROAD | P.O. BOX 645 | | | MARIETTA | GA | 30061 | |
| EASTERN OREGON FAST FREIGHT | PO BOX 301189 | | | | PORTLAND | OR | 97294 | 9189 |
| EASTERN RECYCLING SERVICES | 215 SW FEDERAL HWY | STE 200 | | | STUART | FL | 34994 | 2075 |
| EASTERN RECYCLING SERVICES | 215 SW FEDERAL HWY | | | | STUART | FL | 34994 | |
| EASTERN WIRE PRODUCTS INC | 5301 W 5TH STREET | | | | JACKSONVILLE | FL | 32254 | 1623 |
| EASTLAND BAPTIST CHURCH | 1215 GALLATIN ROAD | | | | NASHVILLE | TN | 37206 | |
| EASTMINISTER PRESBYTERIAN CHURCH | ATTENTION - ELIZABETH BAILEY | 5801 HUGH HOWELL RD. | | | STONE MOUNTAIN | GA | 30087 | |
| EASTSIDE BAPTIST CHRISTIAN SCHOOL | 2450 LOWER ROSWELL ROAD | | | | MARIETTA | GA | 30068 | |
| EASTSIDE BAPTIST CHURCH | 630 N. EASTSIDE DRIVE | | | | LAKELAND | FL | 33801 | |
| EASTSIDE CONSTRUCTION INC | 1184 HIGHWAY 319 NORTH | | | | EAST DUBLIN | GA | 31027 | |
| EASTSIDE ELEM | ATTN: RECYCLING | 1225 EASTSIDE SCHOOL RD | | | SENOIA | GA | 30276 | |
| EASTSIDE ELEMENTARY | ATTENTION: CARMILLA BELL | 8266 CONNALLY DRIVE | | | DOUGLASVILLE | GA | 30134 | |
| EASTSIDE HIGH SCHOOL | NEWSPAPER REYCLING | 1201 S.E. 45TH TERRACE | | | GAINESVILLE | FL | 32641 | |
| EASY MOVER, INC. | 1715B LITTLE ORCHARD STREET | | | | SAN JOSE | CA | 95125 | |
| EATON CORP. | 1730 EAST MAIN STREET | | | | DUNCAN | SC | 29334 | |
| EATON CORPORATION | PO BOX 905473 | | | | CHARLOTTE | NC | 28290 | |
| EATON ELECTRICAL INC | DIV-4500 | PO BOX 93531 | | | CHICAGO | IL | 60673 | 3531 |
| EATON ELECTRICAL, INC | P.O. BOX 905473 | | | | CHARLOTTE | NC | 28290 | 5473 |
| EATON, SHARON J. | 21846 NE HIDDEN SPRINGS RD | | | | Dundee | OR | 97115 | |
| EBENEZER UNITED METH CHURCH | P O BOX 1042 | | | | ROSWELL | GA | 30075 | |
| EBENEZER UNITED METHODIST CHURCH | 2533 STANTON ROAD, S.E. | | | | CONYERS | GA | 30208 | 2533 |
| EBERHARD, ROBERT H. | 1604 N COLLEGE | | | | NEWBERG | OR | 97132 | |
| EC POWER SYSTEMS OF OREGON | PO BOX 10286 | | | | PORTLAND | OR | 97296 | 0286 |
| ECHO LAKE ELEMENTARY SCHOOL | 5200 FRANCISTOWN ROAD | | | | GLEN ALLEN | VA | 23060 | |
| ECHO STAR | ATTN: STACY STEVENS CRANE | 9601 S MERIDIAN BLVD | | | ENGLEWOOD | CA | 80112 | |
| ECHOTAPE USA INC | PO BOX #2095 | | | | CHAMPLAIN | NY | 12919 | |
| ECK SUPPLY COMPANY | P.O. BOX 758776 | | | | BALTIMORE | MD | 21275 | 8776 |
| ECK, THOMAS H. | 304 BROOKWOOD DRIVE | | | | DUBLIN | GA | 31021 | |
| ECKLUND INDUSTRIES INC | 19830 SW TETON AVE | | | | TUALATIN | OR | 97062 | |
| ECKSTROM INDUSTRIES INC | PO BOX 1386 | | | | EVERETT | WA | 98206 | |
| ECO FORCE CLUB/FLOWERY BRANCH HIGH | ATTN: RECYCLING | 6603 SPOUT SPRINGS ROAD | | | FLOWERY BRANCH | GA | 30542 | |
| ECO FORCE CLUB/JOHNSON HIGH | ATTN: RECYCLING | 3305 POPLAR SPRINGS ROAD | | | GAINESVILLE | GA | 30507 | |
| ECO FORCE CLUB/N.HALL MIDDLE SCHOOL | ATTN: RECYCLING | 4956 RILLA ROAD | | | GAINESVILLE | GA | 30505 | |
| ECO FORCE CLUB/OAKWOOD ELEMENTARY | ATTN: RECYCLING | 4500 ALLEN STREET | | | OAKWOOD | GA | 30566 | |
| ECO FORCE CLUB/RIVERBEND ELEMENTARY | 1742 CLEVELAND HIGHWAY | | | | GAINESVILLE | GA | 30501 | |
| ECO FORCE CLUB/WAUKA MOUNTAIN ELEMENTARY | ATTN: RECYCLING | 5850 BROOKTON - LULA ROAD | | | GAINESVILLE | GA | 30506 | |
| ECO FORCE CLUB/WHITE SULPHUR ELEM | ATTN: RECYCLING | 2480  OLD CORNELIA HIGHWAY | | | GAINESVILLE | GA | 30507 | |
| ECO-TECH ENVIRONMENTAL SERVICES | PO BOX 36557 | | | | LOUISVILLE | KY | 40233 | 6557 |
| ECO-TECH, INC. | P. O. BOX 956 | | | | HOLLY SPRINGS | GA | 30142 | |
| ECOLIGHTS NORTHWEST | P.O. BOX 94291 | | | | SEATTLE | WA | 98124 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| ECOLOCHEM, INC. | P.O. BOX 18162 | | | | MERRIFIELD | VA | 22118 | 0162 |
| ECOLOGY CLUB S DADE HS | 28401 SW 167TH AVENUE | | | | HOMESTEAD | FL | 33030 | |
| ECONOMY PAVING & MAINTENANCE | 4311 OKEECHOBEE BLVD  #5 | | | | WEST PALM BEACH | FL | 33409 | |
| ECONOTECH | 852 DERWENT WAY | | | DELTA, BC V3M 5R1 CANADA | | | | |
| ECONOTECH SERVICES LTD | 852 DERWENT WAY | | | DELTA, BC V3M 5R1 CANADA | | | | |
| ECOR INDUSTRIES INC | 2820 ELECTRONICS DRIVE | | | | MELBOURNE | FL | 32935 | 2102 |
| ECOSORT | 3425 EAST 17TH AVE | | | | EUGENE | OR | 97403 | |
| ECOSYSTEMS TRANSFER & RECYCLING | PO BOX 1386 | | | | VENETA | OR | 97487 | |
| ECP L.P. | 75 REMITTANCE DR. | SUITE 6479 | | | CHICAGO | IL | 60675 | 6479 |
| ECS EXPRESS COMPACTOR SERVICE, LLC. | 12533 MONDRAGON DRIVE | | | | TAMPA | FL | 33625 | |
| ED RUSSELL | 3815 ELMDALE | | | | SAVANNAH | GA | 31405 | |
| ED'S A-1 | PO BOX 1166 | | | | VEINNAL | VA | 22180 | |
| EDC/EXCELSIOR DEVELOPMENT COMPANY | 2009 LONGWOOD-LAKE MARY ROAD | SUITE 1015 | | | LONGWOOD | FL | 32750 | 3512 |
| EDDIE FERNANDEZ | 2753 LOST LAKES DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| EDDINGER'S PEST CONTROL | 1734 N. MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33409 | |
| EDDINS, CHARLES WILLIAM | 1479 SILVER DOLLAR LAKE ROAD | | | | ADRIAN | GA | 31002 | |
| EDELSTEIN/ECHO TAPE | P.O. BOX 2095 | | | | CHAMPLAIN | NY | 12919 | |
| EDEN NICODIMOS | 15731 SW BRISTLECONE WAY | | | | TIGARD | OR | 97223 | |
| EDGARDO NEGRON | 1424 NE 160TH PLACE | | | | CITRA | FL | 32113 | |
| EDGE MEMORIAL UNITED METHODIST | ATTN: SCOUT MINISTRY | P.O. BOX 87 | | | GROVELAND | FL | 34736 | |
| EDGE RECYCLING LLC | 2301 NE 2ND STREET #3 | | | | POMPANO | FL | 33062 | |
| EDGE SEPTIC TANK | 524 JAMES EDGE ROAD | | | | EAST DUBLIN | GA | 31027 | |
| EDGEFIELD BAPTIST CHURCH | 503 THOMPKINS LANE | | | | CLARKSVILLE | TN | 37043 | |
| EDGEMOOR BAPTIST CHURCH | ATTN BUILDING FUND | 330 OLD EMORY ROAD | | | CLINTON | TN | 37716 | |
| EDGETECH DOCUMENT SERVICES | P.O. BOX 1132 | | | | OSPREY, | FL | 34229 | |
| EDGEWATER ANIMAL HOSPITAL | 5925 EDGEWATER DRIVE | | | | ORLANDO | FL | 32810 | |
| EDGEWATER ARMS | C/O JOHN SMITH | 1056 WEATHERSFIELD DRIVE | | | DUNEDIN | FL | 34698 | |
| EDGEWATER HIGH SCHOOL | ATTN: MRS. LOPEZ | 3100 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 | |
| EDGEWOOD BAND BOOSTERS | 5005 STATE ROUTE 73 | | | | TRENTON | OH | 45067 | |
| EDGEWOOD PAPER COMPANY | 115A FLORAL VALE BLVD. | 115A FLORAL VALE BLVD. | | | YARDLEY | PA | 19067 | |
| EDGREN, THOMAS M. | 1510 NW 46TH ST. | | | | Sauk Rapids | MN | 56379 | |
| EDISON OIL COMPANY | P O BOX 982 | | | | FT MYERS | FL | 33902 | |
| EDITOR & PUBLISHER | SUBSCRIPTION SVC CTR | PO BOX 16689 | | | NORTH HOLLYWOOD | CA | 91615 | 9461 |
| EDITOR & PUBLISHER | PO BOX 1817 | | | | DANBURY | CT | 06813 | 9678 |
| EDITOR & PUBLISHER YEARBOOK | 770 BROADWAY | | | | NEW YORK | NY | 10211 | 2747 |
| EDITOR AND PUBLISHER | PO BOX 3000 | | | | DENVILLE | NJ | 07834 | 9735 |
| EDIWISE | 2227 SOUTH MILWAY STE 200 | | | ONTARIO L5L 3R6 CANADA | | | | |
| EDIWISE | 2227 SOUTH MILLWAY STE 200 | | | MISSISSAUGA, ON L5L 3R6 CANADA | | | | |
| EDMAN COMPANY | 2502 MARINE VIEW DRIVE | | | | TACOMA | WA | 98422 | |
| EDMONTON, CITY OF | 13111 MERIDIAN ST, NE, SITE 600 | | | EDMONTON, AB T6S 1A3 CANADA | | | | |
| EDMUNDO'S TRUCKING, MOVING, & STORAGE | 1287 DAWSON COURT | | | | WOODBRIDGE | VA | 22191 | |
| EDNA KARR HIGH SCHOOL | PHYSICS SPRETER | 3332 HUNTLEE DR | | | NEW ORLEANS | LA | 70131 | |
| EDUARDO VALDEZ | 8952 NW 148 ST. | | | | MIAMI | FL | 33138 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EDUARDO VILLALOBOS | 1175 NE 183RD ST | | | | NORTH MIAMI BEACH | FL | 33179 | |
| EDUCATIONAL RESOURCES, INC. | 557 WHITEFORD WAY | PO BOX 1257 | | | LEXINGTON | SC | 29072 | 7569 |
| EDWARD ADAMS | 3648 LAUREL ST. | | | | NEW ORLEANS | LA | 70115 | |
| EDWARD STEWART | 1412 E. 11TH ST. | | | | NEWBERG | OR | 97132 | |
| EDWARD STOCK | | | | | NEWBERG | OR | 97132 | |
| EDWARD VOGT VALVE CO. | P.O. BOX 371101 | | | | PITTSBURGH | PA | 15251 | 7101 |
| EDWARD'S GROCERY | 4105 SE STATE ROAD 100 | | | | STARKE | FL | 32091 | |
| EDWARDS JR, THOMAS L | 678 PAUL KENNEDY ROAD | | | | DUBLIN | GA | 31021 | |
| EDWARDS MANUFACTURING INC | 2441 SE STUBB ST | | | | MILWAUKIE | OR | 97222 | |
| EDWARDS PRINTING LLC | 7105 SOUTH HWY 11 | | | | WESTMINSTER | SC | 29693 | |
| EDWARDS TECHNICAL SALES | 4335 STEVE REYNOLDS BLVD. | | | | NORCROSS | GA | 30093 | |
| EDWARDS TECHNICAL SALES CO. | P.O. BOX 2886 | | | | SUWANEE | GA | 30024 | 0986 |
| EDWARDS, ALONZO D. | 823 BLARNEY COURT | | | | DUBLIN | GA | 31021 | |
| EDWARDS, JOHN D. | 1101 AVENUE I | | | | ORMOND BEACH | FL | 32174 | |
| EDWARDS, MONICA Y. | 507 MARNIE CIRCLE | | | | WEST MELBOURNE | FL | 32904 | |
| EDWARDS, ROBERT EARL | 300 HOLLY DRIVE | | | | DUBLIN | GA | 31021 | |
| EDWARDS, ROGER | 785 POINTER WEST LOOP | | | | DUBLIN | GA | 31021 | |
| EDWARDS, STEVEN D. | 16300 SE STRINGTOWN ROAD | | | | Dayton | OR | 97114 | |
| EFFINGHAM CO DEVELOPMENTAL SER | SERVICE | P.O. BOX 552 | | | SPRINGFIELD | GA | 31329 | |
| EFFINGHAM DAILY NEWS | 201 NORTH BANKER | 201 NORTH BANKER | P.O. BOX 370 | | EFFINGHAM | IL | 62401 | |
| EFFOX INC | 9759 INTER OCEAN DRIVE | | | | CINCINNATI | OH | 45246 | |
| EG RECYCLING INC. | 621 SR.9 NE PMB | | | | LAKE STEVENS | WA | 98258 | |
| EGLESTON CHILDRENS HOSP.II | ATTN: JIM CARSON | 1405 CLIFTON ROAD NE | | | ATLANTA | GA | 30322 | |
| EGLESTON CHILDRENS HOSPITAL | ATT; JIM CARSON | 1405 CLIFTON ROAD, N.E. | | | ATLANTA | GA | 30322 | |
| EGLI, RANDALL A. | 223 PRINCETON STREET | | | | JEFFERSON | MA | 01522 | |
| EGM, LLC | 3748 INDUSTRIAL PARK DRIVE | | | | MOBILE | AL | 36693 | |
| EGRET LAKE ELEMENTARY SCHOOL | 5115 47TH PLACE NORTH | | | | WEST PALM BEACH | FL | 33417 | |
| EGYPT SHRINE HOSPITAL | HERNANDO COUNTY SHRINE CLUB | 13400 MONTOUR STREET | | | BROOKSVILLE | FL | 34613 | |
| EGYPT SHRINE HOSPITAL PATIENT TRANSP. | ATTN: DENNIS MCDERMOTT | 4050 DANA SHORES DRIVES | | | TAMPA | FL | 33634 | 7499 |
| EHRY, CARL W. | 505 W COLUMBIA DRIVE | | | | NEWBERG | OR | 97132 | |
| EIDE, TIM O. | 1758 NW EMERSON COURT | | | | McMinnville | OR | 97128 | |
| EIMICKE | P. O. BOX 3463 | | | | MANKATO | MN | 56002 | 3463 |
| EINSTEIN MONTESSORI | C/O: ZACH OSBRACH | 5930 S.W. ARCHER ROAD | | | GAINESVILLE | FL | 30608 | 4702 |
| EIS (ELECTRICAL INSULATION SUPPLIERS INC | FILE 98059 | PO BOX 7058 | | | SAN FRANCISCO | CA | 94120 | 7058 |
| EIS INC. | FILE 98059 | PO BOX 7058 | | | SAN FRANCISCO | CA | 94120 | 7058 |
| EISENBROWN RECYCLING | PO BOX 1476 | | | | TRYON | NC | 28782 | |
| EISENHOWER MEDIA CENTER | 2800 DREW ST. | | | | CLEARWATER | FL | 33759 | 3010 |
| EISENHOWER MIDDLE SCHOOL | ATTN: READING DEPT. | 7620 BIG BEND ROAD | | | GIBSONTON | FL | 33534 | |
| EJ BARTELLS CO. | MSC03861- P.O. BOX 389674 | | | | TUKWILA | WA | 98138 | 9674 |
| EKA CHEMICALS | P.O. BOX 905860 | | | | CHARLOTTE | NC | 28290 | 5860 |
| EKA CHEMICALS INC | 120 SOUTH 7TH STREET | | | | TERRE HAUTE | IN | 47807 | |
| EKCO METALS | 2777 E. WASHINGTON BLVD. | | | | LOS ANGELES | CA | 40023 | |
| EKMAN & COMPANY, INC. | 200 SOUTH BISCAYNE BLVD. | 200 SOUTH BISCAYNE BLVD. | SUITE 4400 | | MIAMI | FL | 33131 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EKMAN RECYCLING | 1608 ROUTE 88 WEST | SUITE 301 | | | BRICK | NJ | 08724 | |
| EKMAN RECYCLING | P.O. BOX 644238 | | | | PITTSBURGH | PA | 15264 | 4238 |
| EKMAN RECYCLING | KC INTERNATIONAL LLC | 1608 ROUTE 88 WEST, SUITE 301 | | | BRICK | NJ | 08724 | |
| EL ARCOIRIS #1 | 276 EAST CROGAN STREET | | | | LAWRENCEVILLE | GA | 30046 | |
| EL BUEN VECINO PRESBYTERIAN CHURCH | 2700 BOGGY CREEK ROAD | | | | KISSIMMEE, | FL | 34744 | |
| EL GRULLO EXPRESS | 2845 WIGGLES ST. | | | | SALEM | OR | 97303 | |
| EL JOBEAN COMMUNITY LEAGUE | PO BOX 27123 | | | | EL JOBEAN | FL | 33927 | |
| EL NUEVO DIA | ATTN: ACCOUNTING | 4780 N. ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32810 | |
| EL PASO TIMES | 300 NORTH CAMPBELL STREET | 300 NORTH CAMPBELL STREET | | | EL PASO | TX | 79901 | |
| EL REDENTOR | 6971 RED BUG LAKE ROAD | | | | OVIEDO | FL | 32765 | |
| EL UNIVERSAL COMPANIA | 7620 VICTORIA CT. SITE. 1 | | | | CENTRO MEXICO | ME | | |
| ELBRIDGE GALE ELEMENTARY | 1915 ROYAL FERN DRIVE | | | | WELLINGTON | FL | 33414 | |
| ELDER JR., DUDLEY O. | 726 VICTORIA CIRCLE | | | | DUBLIN | GA | 31021 | |
| ELDER, CHARLES M. | 32360 SW ARMITAGE ROAD | | | | WILSONVILLE | OR | 97070 | |
| ELDER, GEORGE BENJAMIN | 140 JOHNSON GROVE CHURCH ROAD | | | | MIDVILLE | GA | 30441 | 4747 |
| ELDON R. ROBBINS | 16 SOUTH NAPPER ROAD | | | | LEXINGTON | IN | 47138 | |
| ELDORADO CHEMICAL | PO BOX 34837 | | | | SAN ANTONIO | TX | 78265 | |
| ELDORADO CHEMICAL CO., INC. | P.O. BOX 7275 DEPT. 1254 | | | | INDIANAPOLIS | IN | 46207 | 7275 |
| ELDORADO DISPOSAL | PO BOX 1270 | | | | DIAMOND SPRINGS | CA | 95619 | |
| ELECTA LEE MIDDLE SCHOOL | 4000 53RD AVE W. | | | | BRADENTON | FL | 34210 | |
| ELECTRIC CITY ROTARY | 3546 CLEMSON BLVD | | | | Anderson | SC | 29621 | |
| ELECTRIC CONNECTION | 1100 BARNETT DRIVE #4 | | | | LAKE WORTH | FL | 33461 | |
| ELECTRIC MACHINERY CO INC | PO BOX 200789 | | | | PITTSBURGH | PA | 15251 | 0789 |
| ELECTRIC MACHINERY CO. INC. | NW 7825 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | 7825 |
| ELECTRIC SUPPLY OF MACON, INC. | P.O. BOX 5065 | | | | MACON | GA | 31208 | |
| ELECTRIC WORKS | 9122 S.E. 67TH AVENUE | | | | PORTLAND | OR | 97206 | |
| ELECTRICAL CABLE SPECIALISTS, INC | 6680-C JONES MILL COURT | | | | NORCROSS | GA | 30092 | |
| ELECTRICAL CABLE SPECIALISTS, INC. | P. O. BOX 535079 | | | | ATLANTA | GA | 30353 | 5079 |
| ELECTRICAL CONSTRUCTION CO (EC CO.) | PO BOX 10286 | | | | PORTLAND | OR | 97296 | |
| ELECTRICAL EQUIPMENT CO. | P O BOX 37339 | | | | RALEIGH | NC | 27627 | 7339 |
| ELECTRICAL POWER PRODUCTS | 2 RUGOSA WAY | | | | GREER | SC | 29650 | |
| ELECTRICAL RELIABILITY SERVICE | P.O. BOX 100597 | | | | PASADENA | CA | 91189 | |
| ELECTRICAL SOUTH | PO BOX 1243 | | | | CHARLOTTE | NC | 28201 | 1243 |
| ELECTRO ALLIANCE INC | 1500 LANAWAY | | | | HOLLISTER | CA | 95023 | 2550 |
| ELECTRO RENT CORPORATION | DEPT CH10997 | | | | PALATINE | IL | 60055 | 0997 |
| ELECTRO RENT CORPORATION | DEPT LA 22049 | | | | PASADENA | CA | 91185 | 2049 |
| ELECTRO TEST INC | PO BOX 100597 | | | | PASADENA | CA | 91189 | 0597 |
| ELECTROMATIC, INC. | 9107 NE GRAND AVE. | | | | PORTLAND | OR | 97211 | |
| ELECTRONIC ARTS, INC. | DISTRIBUTION CTR. STE#102 | 5000 COMMERCE CROSSING DRIVE | | | LOUISVILLE | KY | 40229 | |
| ELESYS NORTH AMERICA INC | ATTN: CHARLES PARKER | 70 CRESTRIDGE DRIVE SUITE 150 | | | SUWANEE | GA | 30024 | |
| ELF ATOCHEM N AMERICA INC | CS DRAWER 100360 | | | | ATLANTA | GA | 30384 | 0360 |
| ELIATHAN SEVENTH DAY ADVENTIST CHURCH | ATTENTION; SABBATH SCHOOL DEPT. | 7550 N. UNIVERSITY DRIVE | | | TAMARAC | FL | 33321 | |
| ELINE HOEKSTRA C.W.R.E. | 15220 S HIGHLAND ROAD | | | | OREGON CITY | OR | 97045 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ELITE ADIO | | | | | | | | |
| ELITE DOCUMENT DESTRUCTION, LLC | PO BOX 1704 | | | | PRAIRIEVILLE | LA | 70769 | 1704 |
| ELITE DOCUMENT SOLUTIONS | 11725 SUNBELT COURT, SUITE D | | | | BATON ROUGE | LA | 70809 | |
| ELITE ELECTRIC | 1691 SW MACEDO BOULEVARD | | | | PORT ST. LUCIE | FL | 34984 | |
| ELITE FENCING | 4840 LAKE ONTARIO DRIVE | | | | COCOA | FL | 32926 | |
| ELITE OFFICE LOGISTICS | P.O. BOX 7722 | | | | LAKELAND | FL | 33807 | |
| ELITE STAFFING INC. | DEPT. 10236 | P.O.BOX 87618 | | | CHICAGO | IL | 60680 | 0618 |
| ELITE WASTE-MARIETTA | | | | | | | | |
| ELIZABETH A. ZILINSKY | 1009 NW 8TH ST | | | | BOYNTON BEACH | FL | 33426 | |
| ELIZABETH DAVIS MIDDLE SCHOOL | 601 CORVUS COURT | | | | CHESTER | VA | 23836 | |
| ELIZABETH REDD ELEMENTARY | C/O LYNN BRAGGA(REDD) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| ELIZABETH SCOTT ELEMENTARY SCHOOL | 813 BEGINNERS TRAIL LOOP | | | | CHESTER | VA | 23836 | |
| ELIZABETH STAR | 300 NORTH SYCAMORE | | | | ELIZABETHTON | TN | 37643 | |
| ELIZABETH STAR | 300 NORTH SYCAMORE | 300 NORTH SYCAMORE | | | ELIZABETHTON | TN | 37643 | |
| ELK'S LODGE | 2163 TWIN BROOKS RD | | | | NORTH FT. MYERS | FL | 33917 | |
| ELKHARDT BAPTIST CHURCH | 6715 HULL ST RD | | | | RICHMOND | VA | 23224 | |
| ELKHARDT MIDDLE | C/O LYNN BRAGGA(ELKHARDT) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| ELKINS POINTE MIDDLE SCHOOL | 11290 ELKINS ROAD | | | | ROSWELL | GA | 30076 | |
| ELKINS, KENNETH W. | 741 DANCER ROAD | | | | SELMER | TN | 38375 | 5236 |
| ELKO MIDDLE SCHOOL | 5901 ELKO ROAD | | | | RICHMOND | VA | 23150 | |
| ELKS LODGE-KISSIMMEE | 1655 KINGS HIGHWAY | | | | KISSIMMEE | FL | 34744 | |
| ELKS LODGE-WINTER PARK | 4755 HOWELL BRANCH ROAD | | | | WINTER PARK | FL | 32792 | |
| ELLEN MYERS PRIMARY SCHOOL | ATTN  GINGER LLOYD | 275 NETTLETON ROAD | | | HARROGATE | TN | 37752 | |
| ELLENDER MEMORIAL HIGH | 3012 PATRIOT DR | | | | HOUMA | LA | 70363 | |
| ELLER, SHEILA | 875 FRANKLIN RD SE #1931 | | | | MARIETTA | GA | 30067 | |
| ELLER, SHEILA R. | 875 FRANKLIN ROAD SE | APT 1931 | | | MARIETTA | GA | 30067 | |
| ELLIJAY PRIMARY SCHOOL | 196 MCCUTHEN STREET | | | | ELLIJAY | GA | 30540 | |
| ELLINGTON FARMS INC C/O COMDATA | ELLINGTON FARMS | MSC-410115 | PO BOX 415000 | | NASHVILLE | TN | 37241 | 5000 |
| ELLINGTON FARMS,INC. | 870 CHESTER WILKES LANE | | | | DUBLIN | GA | 31027 | 2507 |
| ELLINGTON, HALEY JOANN | 2735 COOL SPRINGS ROAD | | | | DANVILLE | GA | 31017 | |
| ELLIOT DAVIS | 1206 WILLIAMS ROAD | | | | PLANT CITY | FL | 33565 | |
| ELLIOTT MACHINE SHOP INC | 5495 LEVEL ACRES DR | | | | MACON | GA | 31217 | |
| ELLIOTT'S PROTECTIVE FOOTWEAR | 3911 WESTERN AVE | | | | KNOXVILLE | TN | 37921 | |
| ELLIOTT, JAMES DONALD | 239 STRAWBERRY CR. | | | | DUBLIN | GA | 31021 | |
| ELLIOTT/AMQUIP LLC | P.O. BOX 60624 | | | | CHARLOTTE, | NC | 28260 | 0624 |
| ELLIS HOPKINS DBA AUTOCRAFTERS | DBA AUTOCRAFTERS | 1340 CASSAT AVE. | | | JACKSONVILLE | FL | 32205 | |
| ELLIS MIDDLE SCHOOL | 100 INDIAN LAKE ROAD | | | | HENDERSONVILLE | TN | 37075 | |
| ELLIS RECYCLING | 151 INDUSTRIAL DR. | | | | SLIDELL | LA | 70460 | |
| ELLIS, GEORGE KELLY | 2524 CLAXTON DAIRY ROAD | | | | Dublin | GA | 31021 | |
| ELLIS, JEFFREY R. | 1817 CUMBERLAND AVE. SW | | | | DECATUR | AL | 35603 | |
| ELLSON, CURTIS E. | 14605 NE QUARRY ROAD | | | | NEWBERG | OR | 97132 | |
| ELLSON, TROY C. | 2160 NE VILLAGE CT | | | | MCMINNVILLE | OR | 97128 | |
| ELM STREET ELEM | 46 ELM STREET | | | | NEWNAN | GA | 30263 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ELMER HERSHFIELD | | | | | | | | |
| ELMER VANLOO COMPANY, INC | 55920 N.W. WILSON RIVER HWY | | | | GALES CREEK | OR | 97117 | |
| ELMERS FLAG AND BANNER | 1332 NE BROADWAY | | | | PORTLAND | OR | 97232 | |
| ELMONT RURITAN CLUB | ATTN WILLIAM SWINGLE | 11305 COBBS ROAD | | | GLEN ALLEN | VA | 23059 | |
| ELMWOOD ACADEMY | 1517 CAROL SUE DR | | | | GRETNA | LA | 70056 | |
| ELMWOOD INDUSTRIAL MEDICINE CTR | 5800 PLAUCHE COURT | | | | HARAHAN | LA | 70123 | |
| ELOF HANSSON | BOX 347229 | | | | PITTSBURG | PA | 15251 | 4229 |
| ELOF HANSSON | 3070 BRISTOL PIKE | SUITE #222 | | | BENSALEM | PA | 19020 | |
| ELOF HANSSON (VIKING FIBRES) | 3070 BRISTOL PIKE | SUITE #222 | | | BENSALEM | PA | 19020 | |
| ELOF HANSSON (VIKING FIBRES, INC) | 3070 BRISTOL PIKE | STE.222 | | | BENSALEM | PA | 19020 | |
| ELOF HANSSON (VIKING FIBRES, INC) | 3070 BRISTOL PIKE | NESHAMINY PLAZA, SUITE 222 | | | BENSALEM | PA | 19020 | |
| ELOF HANSSON FIBER | 145 W WISCONSIN AVE | | | | NEENAH | WI | 54956 | |
| ELOF HANSSON FIBER LLC | 565 TAXTER ROAD | 565 TAXTER ROAD | | | ELMSFORD | NY | 10523 | |
| ELOF HANSSON FIBER LLC | 365 TAXTER RD. | | | | ELMSFORD | NY | 10523 | |
| ELOF HANSSON FIBER PA | BOX 347229 | | | | PITTSBURGH, | PA | 15251 | 4229 |
| ELOF HANSSON INC, FIBER DIVISION | P.O. BOX 2109 | | | | NEENAH | WI | 54957 | 2109 |
| ELOF HANSSON PAPER & BOARD | 400 TECHNECENTER DRIVE | 400 TECHNECENTER DRIVE | SUITE 220 | | MILFORD | OH | 45150 | |
| ELOF HANSSON PAPER & BOARD | 400 TECHNECENTER DRIVE | 400 TECHNECENTER DRIVE | | | MILFORD | OH | 45150 | |
| ELOF HANSSON USA INC | BOX 347229 | | | | PITTSBURGH | PA | 15251 | 4229 |
| ELOF HANSSON, INC. | 3070 BRISTOL PIKE | SUITE 222 | | | BENSALEM | PA | 19020 | |
| ELOISE UNITED METHODIST CHURCH | P.O. BOX 5538 | | | | WINTER HAVEN | FL | 33880 | |
| ELPEX | 401 RINKER WAY | | | | LAKE WORTH | FL | 33460 | |
| ELPEX, INC. (GOODYEAR) | 401 RINKER WAY | | | | LAKE WORTH | FL | 33461 | |
| ELROY LEWIS | 13201 DELANEY RD | | | | DALE CITY | VA | 22193 | |
| ELVIN KING | 2024 SUWANNEE DR. | | | | MARRERO | LA | | |
| ELY SERVICES INC. | PO BOX 197103 | | | | LOUISVILLE | KY | 40259 | 7103 |
| ELY, ANDREW J | 2268 E 3RD STREET | | | | NEWBERG | OR | 97132 | |
| EMANUEL CHAPEL | 7100 142ND AVE | | | | LARGO | FL | 33771 | |
| EMANUEL MISSIONARY BAPTIST CHURCH | ATTN: BETTY BARNEY | 2407 DIVISION ST | | | JACKSONVILLE | FL | 32209 | |
| EMANUNAL COUNTY SERVICE CENTER | ATTN: CATHY WALKER | 133 N ANDERSON DRIVE | | | SWAINSBORO | GA | 30401 | |
| EMBARQ | 5000 COLLEGE BLVD. | | | | OVERLAND PARK | KS | 66211 | |
| EMBARQ/CHARLOTTE | P.O. BOX 96064 | | | | CHARLOTTE | NC | 28296 | 0064 |
| EMBARQ/CHICAGO | P.O. BOX 88026 | | | | CHICAGO | IL | 60680 | 1206 |
| EMBARQ/LAKE COUNTY | P.O. BOX 96064 | | | | CHARLOTTE, | NC | 28296 | 0064 |
| EMBROIDME | 2960 SHALLOWFORD RD NE. | SUITE 103 | | | MARIETTA | GA | 30066 | |
| EMBROIDME OF KINGWOOD | 19211 CLEAR SKY DRIVE | | | | KINGWOOD | TX | 77346 | |
| EMBRY HILLS UNITED METH UMW | UNITED METHODIST WOMENS | 3304 HENDERSON MILL RD | | | CHAMBLEE | GA | 30341 | |
| EMC DISTRIBUTION | 1110 LAKE COOK ROAD | 1110 LAKE COOK ROAD | | | BUFFALO GROVE | IL | 60089 | |
| EMC DISTRUBUTION | 1110 LAKE COOK ROAD | 1110 LAKE COOK ROAD | | | BUFFALO GROVE | IL | 60089 | |
| EMCO SERVICE CENTER | 133 N. ANDERSON DRIVE | | | | SWAINSBORO | GA | 30401 | |
| EMED CO INC | P O BOX 369 | | | | BUFFALO | NY | 14240 | 0369 |
| EMED COMPANY INC | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694 | 9200 |
| EMERALD COVE MIDDLE SCHOOL | 9950 PIERSON ROAD | | | | WELLINGTON | FL | 33414 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EMERALD HILL ELEMENTARY SCHOOL | 11245 RIXEYVILLE ROAD | | | | CULPEPER | VA | 22701 | |
| EMERALD ISLE RECYCLING LLC | 3200 N COURSE LANE #215 | | | | POMPANO BEACH | FL | 33069 | |
| EMERALD LAKES M.H.P | 200 JEREMY DRIVE | | | | DAVENPORT | FL | 33837 | |
| EMERALD PAPER GROUP, LLC (INGRAM) | | | | | | | | |
| EMERALD POINTE RESORT | ATTN:HILLARY ROY | 7000 HOLIDAY ROAD | | | BUFORD | GA | 30518 | |
| EMERALD SERVICES INC. | 7343 EAST MARGINAL WAY SOUTH | | | | SEATTLE | WA | 98108 | |
| EMERALD WASTE SYSTEMS | 5002 S.W. 41ST BLVD. | | | | GAINESVILLE | FL | 32608 | |
| EMERALD WASTE SYSTEMS- CITY | CITY | 5002 S.W. 41ST BLVD. | | | GAINESVILLE | FL | 32608 | |
| EMERALD WASTE SYSTEMS- CITY COMMERCIAL | CITY COMMERCIAL | 5002 S.W. 41ST BLVD. | | | GAINESVILLE | FL | 32608 | |
| EMERALD WASTE SYSTEMS- COUNTY | COUNTY | 5002 S.W. 41ST BLVD. | | | GAINESVILLE | FL | 32608 | |
| EMERALD WASTE SYSTEMS-CITY COMMERCIAL | 5002 SW 41ST BLVD | | | | GAINESVILLE | FL | 32608 | |
| EMERALD YOUTH FOUNDATION | 1718 N CENTRAL ST | | | | KNOXVILLE | TN | 37917 | |
| EMERGENCY COMMUNITIES | 7718 W. JUDGE PEREZ DR. | | | | ARABI | LA | 70032 | |
| EMERGENCY CONSTRUCTION SERVICES | 570 INDIAN LAKE ROAD | | | | HENDERSONVILLE | TN | 37075 | |
| EMERGENCY PLANNING | 803 MARIE AVENUE | | | | NEWBERG | OR | 97132 | |
| EMERGING TECHNOLOGY SOLUTIONS | 3836 SWALLOW COURT NE | | | | MARIETTA | GA | 30066 | 3047 |
| EMERSON APPARATUS | 59 SANFORD DRIVE, #12 | | | | GORHAM | ME | 04038 | |
| EMERSON APPARATUS | 170 ANDERSON ST | | | | PORTLAND | ME | 04101 | |
| EMERSON ELEMENTARY SCHOOL | 54 7TH STREET | | | | EMERSON | GA | 30137 | |
| EMERSON PROCESS MANAGEMENT | P.O. BOX 905330 | | | | CHARLOTTE | NC | 28290 | 5330 |
| EMERSON PROCESS MANAGEMENT | EDUCATIONAL SERVICES, REGISTRATION | P.O. BOX 190 | 301 S. 1ST AVENUE | | MARSHALLTOWN | IA | 50158 | 2823 |
| EMERSON PROCESS MANAGEMENT LLLP (MHM) | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1227 |
| EMERSON STORAGE SOLUTIONS | 1001 CENTRE POINTE DR. | | | | LAVERGNE | TN | 37086 | |
| EMERSON STORAGE SOLUTIONS INTERMETRO | 3263 ELAM FARMS PARKWAY | | | | MURFREESBORO | TN | 37127 | |
| EMERY & SONS CONSTRUCTION INC. | P.O. BOX 398 | | | | STAYTON | OR | 97383 | |
| EMERY EQUIPMENT SALES & RENTALS, INC | 12181 AIRLINE HWY | | | | BATON ROUGE | LA | 70817 | |
| EMERY WINSLOW SCALE CO | THE A H EMERY CO | 73 COGWHEEL LANE | | | SEYMOUR | CT | 06483 | 3919 |
| EMERY WORLDWIDE | P.O. BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| EMI RECYCLING | 636 COMMERCE ST | | | | STUART | VA | 24171 | |
| EMMANUAL BAPTIST CHURCH | ATTN RECYCLING COORDINATOR | 230 HWY 138 SW | | | RIVERDALE | GA | 30274 | |
| EMMANUEL CHRISTIAN SCHOOL | 8302 SPRUCE STREET | | | | MANASSAS | VA | 20111 | |
| EMMANUEL TABERNACLE ASSEMBLY OF GOD | P.O.BOX 1057 | | | | MECHANICSVILLE | VA | 23111 | |
| EMMANUEL UNITED METHODIST CHURCH | 2800 W. EAU GALLE BLVD | | | | MELBOURNE | FL | 32935 | |
| EMMANUS LUTHERAN CHURCH | 2500 S. VOLUSIA AVE | | | | ORANGE CITY | FL | 32763 | 9124 |
| EMMERT INTERNATIONAL | 11811 SE HWY 212 | | | | CLACKAMAS | OR | 97015 | |
| EMMONS JASON GREG (ECS) | PO BOX 275 | | | | NEWBERG | OR | 97132 | |
| EMORY PRESBYTERIAN CHURCH | 1886 N DECATUR ROAD, N.E. | | | | ATLANTA | GA | 30307 | |
| EMORY UNIV./DOBBS CENTER | P.O. DRAWER AAA | | | | ATLANTA | GA | 30322 | |
| EMORY UNIVERSITY | ATTN: JOHN SCHEVE | 1825 CLIFTON ROAD, N.E. | | | ATLANTA | GA | 30329 | |
| EMORY UNIVERSITY FACILITIES MGMT | CAMPUS SERVICES - ADMINISTRATION | 201 FM DRIVE - BUILDING B | | | ATLANTA | GA | 30322 | |
| EMORY UNIVERSITY FACILITY MANAGEMENT | ATTN: ELAINE GOSSETT | 638 ASBURY CIRCLE | | | ATLANTA | GA | 30322 | |
| EMP AMERICA, INC. | 500 SOUTH DANEBO AVENUE | | | | EUGENE | OR | 97402 | |
| EMPIRE RUBBER & SUPPLY | PO BOX 14950 | | | | PORTLAND | OR | 97293 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EMPIRE RUBBER & SUPPLY CO. | P.O. BOX 14950 | | | | PORTLAND | OR | 97293 | 0950 |
| EMPLOYMENT COMMISSION | 703 EAST MAIN STREET | P.O. BOX 1358 | | | RICHMOND | VA | 23211 | |
| EMPLOYMENT DEPARTMENT | 875 UNION STREET NE, ROOM 107 | | | | SALEM | OR | 97311 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | P.O. BOX 826276 | | | | SACRAMENTO | CA | 94230 | 6276 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 3321 POWER INN ROAD SUITE 220 | | | | SACRAMENTO | CA | 95826 | |
| EMPLOYMENT PARTNERS, INC | RECEIVABLES MANAGEMENT CO | P O BOX 931974 | | | CLEVELAND | OH | 44193 | |
| EMPLOYMENT SECURITY COMMISSION | WILL ROGERS MEMORIAL OFFICE BLDG. | P.O. BOX 52003 | | | OKLAHOMA CITY | OK | 73152 | |
| EMPLOYMENT SECURITY COMMISSION | 1550 GADSDEN STREET | P.O. BOX 995 | | | COLUMBIA | SC | 29202 | |
| EMPLOYMENT SECURITY COMMISSION | 700 WADE AVENUE | | | | RALEIGH | NC | 27605 | |
| EMPLOYMENT SECURITY COMMISSION | P.O. BOX 22781 | | | | JACKSON | MS | 39225 | |
| EMPLOYMENT SECURITY DEPARTMENT | P. O. BOX 34467 | | | | SEATTLE | WA | 98124 | 1467 |
| EMPLOYMENT SECURITY DEPARTMENT | 212 MAPLE PARK | P.O. BOX 9046 | | | OLYMPIA | WA | 98507 | |
| EMPLOYMENT SECURITY DIVISION | LABOR DEPARTMENT | 200 FOLLY BROOK BOULEVARD | | | WETHERSFIELD | CT | 06109 | |
| EMPLOYMENT SECURITY DIVISION | 500 EAST THIRD STREET | | | | CARSON CITY | NV | 89713 | |
| EMPLOYMENT SECURITY DIVISION | 3024 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| EMPLOYMENT SECURITY DIVISION | P.O. BOX 2981 | | | | LITTLE ROCK | AR | 72203 | |
| EMPORIA BAPTIST CHURCH | 385 EMPORIA ROAD | | | | PIERSON | FL | 32180 | |
| EMTERRA ENVIRONMENTAL | 6362 148TH ST | | | SURREY, BC V3S 3C4 | | | | |
| EMTERRA ENVIRONMENTAL | 6362 - 148TH ST. | | | SURREY, BC V3S 3C4 CANADA | | | | |
| ENABLING TECHNOLOGIES | 1601 NE BRAILLE PLACE | | | | JENSEN BEACH | FL | 34957 | |
| ENCORE MANATEE RV RESORT | 800 KAY ROAD NE | | | | BRADENTON | FL | 34212 | |
| ENCORE RECYCLING | 13211 VIRGINIA MANOR RD. | | | | LAUREL | MD | 20707 | |
| ENCORE RECYCLING, LLC | 13211 VIRGINIA MANOR RD | | | | LAUREL | MD | 20707 | |
| ENCORE SUPER PARK | 9600 HWY 192 W. | | | | CLERMONT | FL | 34711 | |
| END ZONE ATHLETICS | PO BOX 530898 | | | | GRAND PRAIRIE | TX | 75053 | |
| ENDICOTT-WOODS ENTERPRISES, INC. | PO BOX 1537 | | | | TUALATIN | OR | 97062 | |
| ENDRESS & HAUSER, INC. | P. O. BOX 663674 | | | | INDIANAPOLIS | IN | 46266 | 3674 |
| ENDRESS+HAUSER INC %BAINBRIDGE | P.O. BOX 663674 | | | | INDIANAPOLIS | IN | 46266 | 3674 |
| ENERGEN TECHNOLOGIES,INC. | 2105 WEST LABURNUM AVE. | | | | RICHMOND | VA | 23227 | |
| ENERGIZED SUBSTATION MAINTENANCE INC. | PO BOX 2345 | | | | APPLEVALLEY | CA | 92307 | |
| ENERGY ADVANTAGE CORPORATION | 440 BENMAR, SUITE 1060 | | | | HOUSTON | TX | 77060 | |
| ENERGY CONNECTION INC., THE | 34955 LAKE CREEK DR. | | | | BROWNVILLE | OR | 97327 | |
| ENERGY PLANNING ASSOCIATES | 148 MARITIME DRIVE | | | | SANFORD, | FL | 32771 | |
| ENERGY TRANSFER TECHNOLOGY | 13108 N.W. 6TH | | | | VANCOUVER | WA | 98685 | |
| ENERGY TRUST OF OREGON | 851 SW 6TH AVE, SUITE 1200 | ACCOUNTS RECEIVABLE | | | PORTLAND | OR | 97204 | |
| ENERO SOLUTIONS | 5764 MONKLAND AVE., SUITE 100 | | | MONTREAL, QC H4A 1E9 CANADA | | | | |
| ENERTIA ENERGY INC | 1200 NW NAITO PARKWAY SUITE 200 | | | | PORTLAND | OR | 97209 | |
| ENGELFRIED, JOHN | 9490 SW IMPERIAL DRIVE | | | | PORTLAND | OR | 97225 | |
| ENGELHARDT & ASSOCIATES, INC. | 640 GISHOLT DR. SUITE 111 | | | | MADISON | WI | 53713 | |
| ENGELKE, JO L. | 9500 NE GLEN HOLLOW DRIVE | | | | NEWBERG | OR | 97132 | |
| ENGINEERED COATING & MACHINE INC | 1455 RED HOLLOW ROAD | PO BOX 170625 | | | BIRMINGHAM | AL | 35217 | |
| ENGINEERED MACHINERY INC. | 2441 SE STUBB STREET | | | | MILWAUKIE | OR | 97222 | |
| ENGINEERED PROCESS CONTROLS, LLC | P.O. BOX 890 | | | | WOODINVILLE | WA | 98072 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ENGINEERED SUB STATION | SERVICES INC | 1131 SE 2ND AVENUE | | | CANBY | OR | 97013 | |
| ENGINEERING DESIGN ASSOCIATES | P.O.BOX 50067 | | | | RICHMOND | VA | 23250 | |
| ENGINEERING RESOURCES PC | 9316 NW WOOD ROSE LOOP | | | | PORTLAND | OR | 97229 | |
| ENGLEWOOD | P O BOX 530409 | | | | ATLANTA | GA | 30353 | |
| ENGLEWOOD ELECTRICAL SUPPLY,INC. | PO BOX 530409 | | | | ATLANTA | GA | 30353 | 0409 |
| ENGLEWOOD ELEMENTARY SCHOOL | 900 ENGEL DRIVE | | | | ORLANDO, | FL | 32807 | |
| ENGLEWOOD ELEMENTRY SCHOOL | PHY. ED DEPT - ALTON JACKSON | 4359 SPRING PARK ROAD | | | JACKSONVILLE | FL | 32207 | |
| ENGLEWOOD SUN | 200 E. VENICE SUN | | | | VENICE | FL | 34285 | |
| ENGLEWOOD UNITED METHODIST CHURCH | 700 E DEARBORN ST | | | | ENGLEWOOD | FL | 34223 | |
| ENGLISH ESTATES SCHOOL | ATTN; PRINCIPAL | 299 OXFORD ROAD | | | FERN PARK, | FL | 32730 | |
| ENL HEATING & AIR FILTERS INC | PO BOX 1230 | | | | FAIRVIEW | OR | 97024 | |
| ENLISTED MARINE FUND | ATTN:SGT.KENNEY,ANTHONY | 6000 STRATHMORE RD. | | | RICHMOND | VA | 23234 | |
| ENNIS PAINTS | ATTN: ACCOUNTS PAYABLE | P.O. BOX 404 | | | ENNIS | TX | 75165 | |
| ENNIS, CHERYL E. | P.O. BOX  667 | | | | Dundee | OR | 97115 | |
| ENON ELEMEMATARY SCHOOL | 2001 EAST HUNDRED ROAD | | | | CHESTER | VA | 23831 | |
| ENON ELEMENTARY SCHOOL | 2001 EAST HUNDRED ROAD | | | | CHESTER | VA | 23831 | |
| ENON METHODIST YOUTH | POST OFFICE BOX 68 | | | | STUDLEY | VA | 23162 | |
| ENOTA ACADEMY | ATTN:  JENNIFER WESTBROOK | 1340 ENOTA AVENUE | | | GAINESVILLE | GA | 30501 | |
| ENRON NORTH AMERICA CORP | P.O. BOX 4428 | | | | HOUSTON | TX | 77210 | 4428 |
| ENSLEY | 909 SOUTHEAST MARKET ST | | | | REIDSVILLE | NC | 27320 | |
| ENSLEY CORPORATION | 12329 BIRDGEMONT AVENUE. NW | | | | UNIONTOWN | OH | 44685 | |
| ENSLEY CORPORATION | 12329 BRIDGEMONT AVE.NW | | | | UNIONTOWN | OH | 44685 | |
| ENSLEY CORPORATION | 12329 BRIDEGMONT AVE. NW | | | | UNIONTOWN | OH | 44685 | |
| ENSLEY CORPORTION | 909 S.E. MARKET STREET | | | | REIDSVILLE | NC | 27320 | |
| ENSLEY, THOMAS HAROLD | 206 CRESTVIEW HEIGHTS | | | | SYLVA | NC | 28779 | |
| ENTECH CONTROL | 6240 SHILOH ROAD | | | | ALPHARETTA | GA | 30005 | |
| ENTERGY | P.O. BOX 8108 | | | | BATON ROUGE | LA | 70891 | 8108 |
| ENTERGY | P.O. BOX 8103 | | | | BATON ROUGE | LA | 70891 | 8103 |
| ENTERPRISE FOR EMPLOYMENT & EDUCATION | 250 CHURCH ST. SE, SUITE 103 | | | | SALEM | OR | 97301 | |
| ENTERPRISE JOURNAL | ATTN: ACCOUNTING | PO BOX 2009 | | | MC COMB | MS | 39649 | 2009 |
| ENTERPRISE LEASING COMPANY | 1016 CLAXTON DAIRY RD | STE 4-C | | | DUBLIN | GA | 31021 | 7941 |
| ENTERPRISE LEASING COMPANY | A FLORIDA CORPORATION | 3030 EAST BAY DRIVE | | | LARGO | FL | 33771 | 2639 |
| ENTERPRISE NEWS | P. O. BOX 700 | | | | LEXINGTON PARK | MD | 20653 | |
| ENTERPRISE RECORD | 400 EAST PARK AVE. | | | | CHICO | CA | 95928 | |
| ENTERPRISE RENT A CAR | 20400 SW TETON | | | | TUALATIN | OR | 97062 | 8812 |
| ENTERPRISE RENT A TRUCK | 209 SEABOARD LANE | | | | FRANKLIN | TN | 37067 | 8245 |
| ENTERPRISE RENT-A-CAR | ATTN: ACCTS RECEIVABLE | 135 EASTERN BY-PASS | | | MONTGOMERY | AL | 36117 | |
| ENTERPRISE RENT-A-CAR COMPANY OF OREGON | 2670 N HWY 99W | | | | MCMINNVILLE | OR | 97128 | |
| ENTERPRISE RENT-A-CAR WILLIAMSBURG VA | 713 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | 5349 |
| ENTERPRISE SALES, INC. | 540 SE 9TH AVE. | | | | ONTARIO | OR | 97914 | |
| ENVIRO RECYCLING | 13640 US HIGHWAY #1 | | | | WRENS | GA | 30833 | |
| ENVIRO-INTERCEPT, INC. | 13402 WYANDOTTE STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| ENVIRO-LOG, INC | 200 OCILLA HWY | | | | FITZGERALD | GA | 31750 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ENVIRO-LOG, INC | PO BOX 190 | | | | FITZGERALD | GA | 31750 | |
| ENVIRO-SHRED | PO BOX 770027 | | | | OCALA | FL | 34477 | |
| ENVIROCYCLE | 849 SW 21ST TERRACE | | | | FT LAUDERDALE | FL | 33312 | |
| ENVIROCYCLE ENTERPRISES | RT. 1, BOX 198 | | | | ALMA | GA | 31510 | |
| ENVIROMENTAL OPERATORS | 1042 WOODLAND HIGHWAY | | | | BELLE CHASSE | LA | 70037 | 1623 |
| ENVIRON INTERNATIONAL CORP. | ATTN: LOCKBOX 8500-1980 | 401 MARKET STREET | | | PHILADELPHIA | PA | 19178 | 1980 |
| ENVIRON INTERNATIONAL CORPORATION | P. O. BOX 8500-1980 | | | | PHILADELPHIA | PA | 19178 | 1980 |
| ENVIRONMENTAL AFFAIRS | 1221 ELMWOOD PK. BLVD. | SUITE 1006 | | | HARAHAN | LA | 70123 | |
| ENVIRONMENTAL ANALYTICS, INC. (EA SERVIC | P.O. BOX 4356, DEPT #1562 | | | | HOUSTON | TX | 77210 | 4256 |
| ENVIRONMENTAL AND PUBLIC | PROTECTION CABINET | 500 MERO SREET 5TH FLOOR, CPT | | | FRANKFORT | KY | 40601 | |
| ENVIRONMENTAL BRIGADE | ATTN:  BONNIE PRATT | 10625 PARSONS ROAD | | | DULUTH | GA | 30097 | |
| ENVIRONMENTAL BUSINESS SPECIALISTS LLC | PO BOX 1936 | | | | MANDEVILLE | LA | 70470 | 1936 |
| ENVIRONMENTAL CONCEPTS | 20415 NE 161ST STREET | | | | BRUSH PRAIRIE | WA | 98606 | |
| ENVIRONMENTAL EDUCATION ALLIANCE OF GA | FEI# 2052915 | PO BOX 286 | | | MANSFIELD | GA | 30055 | |
| ENVIRONMENTAL ELEMENTS CORP | PO BOX 17351 | | | | BALTIMORE | MD | 21297 | 1351 |
| ENVIRONMENTAL EXPRESS | P.O. BOX 41109 | | | | CHARLESTON | SC | 29423 | |
| ENVIRONMENTAL FIBERS | PO BOX 4500  UNIT 40 | | | | PORTLAND | OR | 97208 | 4500 |
| ENVIRONMENTAL FIBERS | 4325 N. COMMERCE ST. | | | | PORTLAND | OR | 97217 | |
| ENVIRONMENTAL FIBERS INTERNATIONAL, INC. | P.O. BOX 4500, UNIT 40 | | | | PORTLAND | OR | 97208 | 4500 |
| ENVIRONMENTAL FIBERS INTERNATIONAL, INC. | 4325 N. COMMERCE ST. | | | | PORTLAND | OR | 97217 | |
| ENVIRONMENTAL HEALTH & SAFETY, INC. | P. O. BOX 6075 | | | | MACON | GA | 31208 | |
| ENVIRONMENTAL HEALTH ADMINISTRATION | 51 N. STREET, NE | | | | WASHINGTON | DC | 20002 | |
| ENVIRONMENTAL LOAD REDUCTION INC. | 2401 SIERRA CHASE COURT | | | | MINERAL SPRINGS | NC | 28112 | |
| ENVIRONMENTAL MAINTENANCE SVCS | 516 WEST OAKLAND AVE, STE 105 | | | | JOHNSON CITY | TN | 37604 | |
| ENVIRONMENTAL MANAGEMENT SOLUTIONS,INC | 312 ORVILLE WRIGHT DRIVE | | | | GREENSBORO | NC | 27409 | |
| ENVIRONMENTAL OPERATORS | 1042 WOODLAND HWY. | | | | BELLE CHASSE | LA | 70037 | |
| ENVIRONMENTAL PROTECTION AGENCY | FOUNTAIN PLACE 12TH FLOOR | SUITE 1200, 1445 ROSS AVENUE | | | DALLAS | TX | 75202 | 2733 |
| ENVIRONMENTAL PROTECTION AGENCY | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET, SW | | | ATLANTA | GA | 30303 | 3104 |
| ENVIRONMENTAL PROTECTION AGENCY | 1001 I STREET | P.O. BOX 2815 | | | SACRAMENTO | CA | 95812 | 2815 |
| ENVIRONMENTAL PROTECTION AGENCY | 999 18TH STREET SUITE 500 | | | | DENVER | CO | 80202 | 2466 |
| ENVIRONMENTAL PROTECTION AGENCY | 77 WEST JACKSON BOULEVARD | | | | CHICAGO | IL | 60604 | 3507 |
| ENVIRONMENTAL PROTECTION AGENCY | 1 CONGRESS ST. SUITE 1100 | | | | BOSTON | MA | 02114 | 2023 |
| ENVIRONMENTAL PROTECTION AGENCY | 901 NORTH 5TH STREET | | | | KANSAS CITY | KS | 66101 | |
| ENVIRONMENTAL PROTECTION AGENCY | 75 HAWTHORNE STREET | | | | SAN FRANCISCO | CA | 94105 | |
| ENVIRONMENTAL PROTECTION AGENCY | 1200 SIXTH AVENUE | | | | SEATTLE | WA | 98101 | |
| ENVIRONMENTAL PROTECTION AGENCY | 1650 ARCH STREET | | | | PHILADELPHIA | PA | 19103 | 2029 |
| ENVIRONMENTAL PROTECTION AGENCY | 290 BROADWAY | | | | NEW YORK | NY | 10007 | 1866 |
| ENVIRONMENTAL QUALITY COMMISSION | 14 REILLY ROAD | | | | FRANKFORT | KY | 40601 | |
| ENVIRONMENTAL RECYCLING INC. | 621 SOUTH PICKETT ST. | | | | ALEXANDRIA | VA | 22304 | |
| ENVIRONMENTAL RECYCLING SERVICE'S INC. | 2208 NODLEIGH TERRACE | | | | JARRETTSVILLE | MD | 21084 | |
| ENVIRONMENTAL RECYCLING SERVICES, INC. | 2208 NODLEIGHT TERRACE | | | | JARRETTSVILLE | MD | 21084 | |
| ENVIRONMENTAL RESOURCE ASSOCIATES | 6000 WEST 54TH AVE. | | | | ARVADA | CO | 80002 | |
| ENVIRONMENTAL SCIENCE CLUB | CENTENNIAL HIGH SCHOOL | 1485 SW CASHMERE BOULEVARD | | | PORT ST. LUCIE | FL | 34986 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ENVIRONMENTAL SCIENCE PROGRAM | 12811 GLADES ROAD | | | | BOCA RATON | FL | 33498 | |
| ENVIRONMENTAL SERVICES DIVISION | 3268 S.W. DISHONG RD | DESOTO COUNTY | | | ARCADIA | FL | 34266 | |
| ENVIRONMENTAL WASTE SOLUTION (EWS) | C/O BED BATH & BEYOND #66 & #280 | P.O. BOX 429 | | | ESSINGTON | PA | 19029 | |
| ENVIRONMENTAL WASTE SOLUTIONS | C/O BED BATH & BEYOND #118 | P O BOX 429 | | | ESSINGTON | PA | 19029 | |
| ENVIRONMENTAL WASTE SOLUTIONS INC | C/O BBB #518/REBATE DEPT | PO BOX 429 | | | ESSINGTON | PA | 19029 | |
| ENVIRONMENTAL WASTE SOLUTIONS INV. | C/O BED,BATH & BEYOND #1205 | P.O. BOX 429 | | | ESSINGTON | PA | 19029 | |
| ENVIRONMENTAL WASTE SOLUTIONS, INC | C/O BED, BATH & BEYOND #248 | PO BOX 429, ATTN: REBATE DEPT | | | ESSINGTON | PA | 19029 | |
| ENVIRONMENTAL WASTE SOLUTIONS, INC. | C/O BED, BATH & BEYOND # 480 | P. O. BOX 545 | ATTN: REBATE DEPARTMENT | | MEDIA | PA | 19063 | |
| ENVIRONMENTAL WASTE SOLUTIONS, INC. | C/O BED, BATH & BEYOND #1205 | | | | MEDIA | PA | 19063 | |
| ENVIRONMENTALLY CONSCIOUS RECYCLING | P. O. BOX 20096 | | | | PORTLAND | OR | 97294 | |
| ENVIROVAC | P. O. BOX 1149 | | | | SAVANNAH | GA | 31402 | |
| ENVIROWASTE EQUIPMENT | 5790 POWELL DRIVE | | | | MABLETON | GA | 30126 | |
| ENVIROWASTE EQUIPMENT INC | 5790 POWELL DR | | | | MABLETON | GA | 30126 | |
| ENVISION PLASTICS | 606-B WALTERS STREET | | | | REIDSVILLE | NC | 27320 | |
| ENVOY POINT CONDOMINIUM ASSOCIATION | 7100 SUNSET WAY | | | | ST. PETERSBURG BEACH | FL | 33706 | |
| EOFF ELECTRIC SUPPLY | UNIT 41 PO BOX 4900 | | | | PORTLAND | OR | 97208 | 4900 |
| EOT INTERNATIONAL TRADING LLC | 3040 HOLCOMB BRIDGE RD. | SUITE B-2 | | | NORCROSS | GA | 30071 | |
| EPD | 14 HAYES STREET | | | | ELMSFORD | NY | 10523 | |
| EPHESUS JUNIOR ACADEMY | 1400 PALM BEACH LAKES BLVD. | | | | WEST PALM BEACH | FL | 33401 | |
| EPI | RECEIVABLES MANAGEMENT CO | FOR THE ACCT OF EMPLOYMENT PARTNE | PO BOX 931974 | | CLEVELAND | OH | 44193 | |
| EPILEPSY FOUNDATION | 1715 E. MAGNOLIA AVE | | | | KNOXVILE | TN | 37917 | |
| EPIPHANY BYZANTINE CATHOLIC CHURCH | 2030 OLD ALABAMA ROAD | | | | ROSWELL | GA | 30076 | |
| EPIPHANY CATHOLIC CHURCH | 201 LAFAYETTE ST | | | | PORT ORANGE, | FL | 32127 | |
| EPIPHANY LUTHERAN CHURCH | 1498 TUSKAWILLA ROAD | | | | OVIEDO, | FL | 32765 | |
| EPISCOPAL CHURCH OF NATIVITY | 130 ANTIOCH RD | ATTN: REV RITA HENOULT | | | FAYETTEVILLE | GA | 30213 | |
| EPISCOPAL CHURCH OF OUR SAVIOR | 1000 JERSEY LANE NE | | | | PALM BAY | FL | 32905 | |
| EPISCOPAL CHURCH ST. PETER & ST. PAUL | 1795 JOHNSON FERRY ROAD | | | | MARIETTA | GA | 30062 | |
| EPPERSON & CO | 8180 NORMANDY | | | | JACKSONVILLE | FL | 32221 | |
| EPPERSON & CO. | 8180 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32221 | |
| EPPERSON & COMPANY | 5202 SHADOWLAWN AVE. | | | | TAMPA, | FL | 33610 | |
| EPPERSON AND CO INC | 8180 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32221 | |
| EPROVIDERS | 333 CHAMPION DRIVE | | | | DUBLIN | GA | 31021 | |
| EPSTEIN, JAY A. | 80 FIELD POINT ROAD | | | | GREENWICH | CT | 06830 | |
| EPSTIEN ENVIRONMENTAL RESOURCES LLC | PO BOX 682183 | | | | MARIETTA | GA | 30068 | 0037 |
| EQUESTRIAN TRAILS ES | 9720 PIERSON ROAD | | | | WELLINGTON | FL | 33414 | |
| EQUIPMENT REPAIR SERVICES, LLC | 7325 NE 55TH AVE. | | | | PORTLAND | OR | 97218 | |
| EQUIPMENT SALES & SERVICE CORP | 1655 LUKKEN | INDUSTRIAL DRIVE WEST | | | LAGRANGE | GA | 30240 | 5739 |
| EQUIPMENT SERVICE AND REPAIR | 519 COOK ROAD | | | | PORTLAND | TN | 37148 | |
| EQUITY RESEARCH ASSOCIATES | 1236 ST ANDREWS RD | | | GIBSON, BC V0N 1V1 CANADA | | | | |
| ER BRADLEY'S SALOON | ATTN: FRANK CONIGLIO | 104 CLEMATIS ST | | | WEST PALM BEACH | FL | 33401 | |
| ERB INDUSTRIES, INC. | #1 SAFETY WAY | | | | WOODSTOCK | GA | 30188 | |
| ERB, CHAD D. | 1261 WASHINGTON ST. | | | | Lafayette | OR | 97127 | |
| ERB, LARRY D. | 2001 N SPRINGBROOK | | | | Newberg | OR | 97132 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ERGO CONTRACTORS | JOHN VLASS | 1000 COBB PKWY N SUITE C | | | MARIETTA | GA | 30062 | |
| ERIC JACKSON | 2842 LAUREL ST. | | | | NEW ORLEANS | LA | 70115 | |
| ERIC MOON | CLOG FREE | 940 BOBCAT CT, SE | | | MARIETTA | GA | 30067 | |
| ERIC PRICE | 7890 S.W. FAIRWAY DR. | | | | PORTLAND | OR | 97225 | |
| ERIC YOUNG | 3605 ATWOOD RD. | | | | LITTLE ROCK | AR | 72206 | |
| ERICA BLANCHARD | | | | | NEWBERG | OR | 97132 | |
| ERICH SCHOEN TRUCKING | 31816 MEADOW LARK LOOP | | | | TANGENT | OR | 97389 | |
| ERIEZ MAGNETICS C/O SALES TECH ASSOCIATE | P.O. BOX 1210 | | | | TUALATIN | OR | 97062 | |
| ERIEZ MANUFACTURING CO | PO BOX 641890 | | | | PITTSBURGH | PA | 15264 | 1890 |
| ERIK ARNOLDS LAWN SERVICE | 6978 N.RIVER RD. | | | | LABELLE | FL | 33935 | |
| ERIK TOMSSON ENTERPRISES, LLC | P O BOX 1412 | | | | SAVANNAH | GA | 31402 | |
| ERMA SIEGEL ELEM. | 135 THOMPSON LANE | | | | MURFREESBORO | TN | 37130 | |
| ERNEST E. JUST MIDDLE SCHOOL | 1300 CAMPUS WAY NORTH | ATT : LINDA GUILLARD | | | MITCHELLVILLE | MD | 20721 | |
| ERNEST O NOFFSNGER | 395 SANTA CLARA AVENUE | | | | EUGENE | OR | 97404 | |
| ERNIE BOEHOLT | MAINTENANCE REPAIR 2305 ALDER LANE | | | | NEWBERG | OR | 97132 | |
| ERNIE KROO | 8995 NE DOGRIDGE ROAD | | | | NEWBERG | OR | 97132 | |
| ERNST & YOUNG | P.O. BOX 933514 | | | | ATLANTA | GA | 31193 | 3514 |
| ERNST & YOUNG | SUITE 2800 | 600 PEACHTREE STREET | | | ATLANTA | GA | 30308 | 2215 |
| ERNST HARDWARE CO. | P.O. BOX 490 | FISHER FARM & LAWN | | | ST. PAUL | OR | 97137 | |
| ERROL WILKERSON | 866 B SHAW RD | | | | BROOKLET | GA | 30415 | |
| ERSHIGS INC | P. O. BOX 951743 | | | | DALLAS | TX | 75395 | 1743 |
| ESA, INC. | P.O. BOX 2110 | | | | CLACKAMAS | OR | 97015 | |
| ESCO ENGINEERED METALS | DEPT 33715, BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| ESCONDIDO SOCIAL CLUB | 17 ESCONDIDO CIR #231 | ATTN TERESA FRAASA | | | ALTAMONTE SPRINGS | FL | 32701 | |
| ESI, INC OF TENNESSEE | 1250 ROBERTS BLVD | | | | KENNESAW | GA | 30144 | |
| ESKO INDUSTRIES | PO BOX 5547 | | | | BELLINGHAM | WA | 98227 | 5547 |
| ESPERANZA MIDDLE SCHOOL | ATTENTION: SPECIAL EDUCATION DEPT. | 22790 MAPLE ROAD | | | LEXINGTON PARK | MD | 20653 | |
| ESSCO, INCORPORATED | P O BOX 10297 | | | | GREEN BAY | WI | 54307 | 0297 |
| ESSEX TECHNOLOGY GROUP | 201 WEST PASSAIC STREET | | | | ROCHELLE PARK | NJ | 07662 | |
| ESSRIG ELEMENTARY SCHOOL | 13131 LYNN ROAD | | | | TAMPA | FL | 33624 | |
| ESTACADA OIL | P.O. BOX 639 | | | | ESTACADA | OR | 97023 | |
| ESTEP, FRANK R. | 1126 EDGEWOOD DRIVE | | | | DUBLIN | GA | 31021 | |
| ESTERO HIGH SCHOOL | 21900 RIVER RANCH ROAD | | | | ESTERO | FL | 33928 | |
| ESTES DUMPSTER SERVICE | 5005 HAMBURG PIKE | | | | JEFFERSONVILLE | IN | 47130 | |
| ESTES EXPRESS | ATTENTION:  DENNIS COLE | 5451 HWY 42 | | | ELLENWOOD | GA | 30294 | |
| ESTES EXPRESS LINES | P. O. BOX 25612 | | | | RICHMOND | VA | 23260 | 5612 |
| ESTES HTG & AC | 3981 TRADEPORT BLVD | | | | ATLANTA | GA | 30354 | |
| ESTES OIL COMPANY | 40 E. FIFTH ST. | | | | FRANKLIN | OH | 45005 | |
| ESTES/L&D MAILMASTER | 5005 HAMBURG PIKE | | | | JEFFERSONVILLE | IN | 47130 | |
| ESTES/SONOPRESS | SONOPRESS ACCOUNT | 5005 HAMBURG PIKE | | | JEFFERSONVILLE | IN | 47130 | |
| ESTHER F GARRISON ELEMENTARY | 649 WEST JONES STREET | | | | SAVANNAH | GA | 31401 | |
| ETCON STAFFING SERVICES | CORPORATE OFFICES | P.O.BOX 1376 | | | GAINESVILLE | GA | 30503 | |
| ETCON, INC | P O BOX 1376 | | | | GAINESVILLE | GA | 30503 | |

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ETEC - DURAWEAR INC | PO BOX 905334 | | | | CHARLOTTE | NC | 28290 | 5334 |
| ETHAN ALLEN HOME INTERIOTS | 1008 HARIMAW CT. WEST | | | | METAIRIE | LA | 70001 | |
| ETHERCOM CORP | 1409 FULTON PL | | | | FREMONT | CA | 94539 | |
| ETL RECYCLING SERVICES, INC. | 12345 104TH AVE | | | SURREY, BC V3V 3H2 CANADA | | | | |
| ETOWAH HIGH SCHOOL | 6565 PUTNAM FORD DRIVE | | | | WOODSTOCK | GA | 30189 | |
| ETS-LINDGREN,L.P. | P. O. BOX 795201 | | | | ST. LOUIS | MO | 63179 | 0795 |
| EUDALY BROS. | 6920 NE 42ND AVE | | | | PORTLAND | OR | 97218 | |
| EUGENE BUTLER MIDDLE SCHOOL | ATTN: JOYCE KEY | 900 ACORN STREET | | | JACKSONVILLE | FL | 32209 | |
| EUGENE MISSION | PO BOX 1149 | | | | EUGENE | OR | 97440 | |
| EUGENE MISSION | PO BOX 1149 | | | | EYEST | OR | 97440 | |
| EUGENE S. BRUCE | 7512 N.E. 52ND. TERRACE | | | | GAINESVILLE | FL | 32609 | 6647 |
| EULER HERMES UMA INC | 600 SOUTH 7TH STREET | | | | LOUISVILLE | KY | 40201 | 1672 |
| EUROPCELL | WILLY-BRANDT-STRASSE 23 | WILLY-BRANDT-STRASSE 23 | | HANAU, D-63450 GERMANY | | | | |
| EUROPCELL | WILLY-BRANDT-STRABE 23 | WILLY-BRANDT-STRABE 23 | | HANAU, D-63450 GERMANY | | | | |
| EUROPRO'S COLLISION CENTER | 951 NORTH FREDERICK AVENUE | | | | GAITHERSBURG | MD | 20879 | |
| EUROTHERM GROUP COMPANIES  C/O AXIOM NOR | P.O. BOX 360112 | | | | PITTSBURGH | PA | 15251 | 6112 |
| EUROTHERM RECORDERS, INC. | D/B/A EUROTHERM CHESSELL | PO BOX 64570 | | | BALTIMORE | MD | 21264 | |
| EUSEBIA PRESBYTERIAN CHURCH | 1701 BURNET STATION ROAD | | | | SEYMOUR | TN | 37865 | |
| EUSTIS CHURCH OF THE NAZERENE | YOUTH MINISTRIES | 480 CR 44 | | | EUSTIS | FL | 32726 | |
| EUSTIS HEIGHTS ELEMENTARY/FRONTEND | 310 W. TAYLOR AVENUE | | | | EUSTIS | FL | 32726 | |
| EUTECTIC CORP. | PO BOX 651178 | | | | CHARLOTTE | NC | 28265 | 1178 |
| EVANGEL TEMPLE | 590 NW 159 STREET | | | | MIAMI | FL | 33169 | |
| EVANGELICAL PRESBYTERIAN CHURCH | OF PLANT CITY | 1107 CHARLIE GRIFFIN ROAD | | | PLANT CITY | FL | 33567 | 2317 |
| EVANS DISPOSAL | 601 BLACKSHEAR FERRY RD WEST | | | | DUBLIN | GA | 31021 | |
| EVANS DISPOSAL SERVICE, INC. | PO BOX 910 | | | | DUBLIN | GA | 31040 | |
| EVANS ELECTRICAL SERVICES, INC | 270 GRIFFIN MOUNTAIN TRAIL NE | | | | CONYERS | GA | 30013 | |
| EVANS NEWSPAPER, INC. | 1210 WASHINGTON ST. | PO DRAWER M | | | PERRY | GA | 31069 | |
| EVANS NEWSPAPERS, INC. | P.O. BOX 1910 | P.O. BOX 1910 | | | PERRY | GA | 31069 | |
| EVANS OFFICE SUPPLY | P.O. BOX 279 | | | | MORRISTOWN | TN | 37815 | |
| EVANS REPAIR | P.O. BOX 2155 | | | | ALACHUA | FL | 32616 | 2155 |
| EVANS SAND & GRAVEL, INC. | 114 ROCK QUARRY ROAD | | | | STOCKBRIDGE | GA | 30281 | |
| EVANS TECHNICAL CONTROLS | PO BOX 4857 | | | | PORTLAND | OR | 97208 | 4857 |
| EVANS TRANSPORTATION SERVICES, INC. | W229 N2494 STATE ROAD 165 | SUITE 200 | | | WAUKESHA | WI | 53186 | |
| EVANS, DEBRA SUE | 2011 FORDHAM ROAD | | | | RENTZ | GA | 31075 | |
| EVANS, ENOCH J. | 19100 WILLIAMSON RD | | | | NEWBERG | OR | 97132 | |
| EVANS, JOHN MCDONALD | 5113 TEDORILL LANE | | | | CHARLOTTE | NC | 28226 | |
| EVANS, LARRY | 1193 MEEKS ROAD | | | | RENTZ | GA | 31075 | |
| EVANS, LEWIS ARNEZ | 250 ENON CT. | | | | ATLANTA | GA | 30331 | |
| EVANS, TABITHA LYNN | | | | | | | | |
| EVANSDALE ELEMENTARY SCHOOL | 2914 EVANSWOOD DRIVE | | | | DORAVILLE | GA | 30340 | |
| EVANSTON PAPER | 2600 GROSS POINT ROAD | | | | EVANSTON | IL | 60201 | |
| EVANSTON PAPER | 2600 GROSS POINT ROAD | | | | EVANSTON | IL | 60204 | |
| EVANSTON PAPER COMPANY | 2600 GROSS POINT ROAD | 2600 GROSS POINT ROAD | | | EVANSTON | IL | 60201 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EVANSTON PAPER COMPANY | 4600 GROSS POINT ROAD | 4600 GROSS POINT ROAD | | | EVANSTON | IL | 60201 | |
| EVANSTON PAPER COMPANY, INC | 2600 GROSS POINT ROAD | 2600 GROSS POINT ROAD | | | EVANSTON | IL | 60201 | |
| EVANSTON PAPER COMPANY, INC | 2600 GROSS POINT ROAD | | | | EVANSTON | IL | 60201 | |
| EVELYN RANDALL | 904 E 13TH ST | | | | NEWBERG | OR | 97132 | |
| EVENING NEWS, THE | 221 SPRING STREET | 221 SPRING STREET | P.O. BOX 867 | | JEFFERSONVILLE | IN | 47130 | |
| EVENING POST PUBLISHING CO. | 134 COLUMBUS STREET | 134 COLUMBUS STREET | | | CHARLESTON | SC | 29403 | |
| EVER APRIL APARTMENTS INC | 8 BRINY AVENUE | | | | POMPANO BEACH | FL | 33062 | |
| EVEREST UNIVERSITY (ORANGE PARK) | ATTENTION: DAWN SCHAUB | 805 WELLS ROAD | | | ORANGE PARK | FL | 32073 | |
| EVERETT HOLMES | 217 CLEARLAKE DRIVE | | | | NASHVILLE | TN | 37217 | |
| EVERGLADES ES | 3725 SE 8TH ST | | | | OKEECHOBEE | FL | 34974 | |
| EVERGLADES ES | 407 MARGINAL ROAD | | | | WEST PALM BEACH | FL | 33411 | |
| EVERGREEN AT SMITH RUN | 2700 COWAN BLVD. | | | | FREDRICKSBURG | VA | 22401 | |
| EVERGREEN CONTAINER & RECYCLING | PO BOX 731035 | | | | PUYALLUP | WA | 98373 | |
| EVERGREEN ELEMENTARY SCHOOL | 1701 EVERGREEN PARKWAY EAST | | | | MIDLOTHIAN | VA | 23114 | |
| EVERGREEN FIBER SALES | 6001 W I-20 | SUITE 208 | | | ARLINGTON | TX | 76015 | |
| EVERGREEN HEARING | 1024 BAKER STREET | | | | MCMINNVILLE | OR | 97128 | |
| EVERGREEN LINE, DALLAS TX | 15950 N. DALLAS PARKWAY, SUITE 700 | TOLLWAY PLAZA II | | | DALLAS | TX | 75248 | |
| EVERGREEN SHIPPING | ATTN: FREIGHT CASHIER | 210 SEVEN FARMS DR STE 201 | | | CHARLESTON | SC | 29492 | |
| EVERGREEN SHIPPING AGENCY (AMERICA) INC | 16000 DALLAS PKWY #400 | | | | DALLAS | TX | 75248 | |
| EVERGREEN UMC SPECIAL NEEDS | 1495 OLD TOOMSBORO RD | | | | DUBLIN | GA | 31021 | |
| EVERGREEN WASTE MANAGEMENT | 110 E. PARKINS MILL ROAD | | | | WINCHESTER | VA | 22602 | |
| EVERLASTING VALVE CO. INC. | P.O. BOX 72041 | | | | CLEVELAND | OH | 44192 | |
| EVERMORE RECYCLING | 25 CENTURY BLVD | SUITE 600 | | | NASHVILLE | TN | 37214 | |
| EVERMORE RECYCLING, LLC | ONE LAKEVIEW PLACE | 25 CENTURY BLVD. SUITE 600 | | | NASHVILLE | TN | 37214 | |
| EVERS, JOHN E. | PO BOX 1077 | | | | Dallas | OR | 97338 | |
| EVERST CORP. | P.O.BOX 30609 | | | | KNOXVILLE | TN | 37930 | |
| EVERY WEAR, INC | 124 N W 10TH STREET | | | | BOCA RATON | FL | 33432 | |
| EVERYDAY BLESSINGS % NANCY TIMBROOK | 8405 BENJAMIN ROAD, SUITE C | | | | TAMPA | FL | 33634 | |
| EVIE RUTLEDGE,CITY COLLECTOR | 5093 MURFREESBORO RD. | | | | LAVERGNE | TN | 37086 | |
| EVONIK DEGUSSA CORPORATION | PO BOX 905424 | | | | CHARLOTTE | NC | 28290 | 5424 |
| EWALD SPRING & RADIATOR CO.INC | 225 EAST BRECKENRIDGE STREET | | | | LOUISVILLE | KY | 40203 | |
| EX-CELL FIBER SUPPLY, INC. | 1312 HALF STREET S.E. | | | | WASHINGTON | DC | 20003 | |
| EXAIR CORPORATION | LOCATION 00766 | | | | CINCINNATI | OH | 45264 | 0766 |
| EXAMINETICS INC | PO BOX 410047 | | | | KANSAS CITY | MO | 64141 | 0047 |
| EXCEL AIR (OCC) | PO BOX 496 | 23355 L&N TURNPIKE BLDG E | | | WESTPOINT | KY | 40177 | |
| EXCEL COMMERCIAL | PO BOX 660344 | | | | DALLAS | TX | 75266 | 0344 |
| EXCEL COMMERCIAL PHONE) | PO BOX 660344 | | | | DALLAS | TX | 75266 | 0344 |
| EXCEL COMMUNICATION | P.O. BOX 650582 | | | | DALLAS | TX | 75265 | 0582 |
| EXCEL CONTACTS | 2775 PREMIERE PARKWAY | SUITE #600 | | | DULUTH | GA | 30097 | |
| EXCEL DELIVERY SERVICE INC. | 4677 WALNUT ST. | | | | WEST LINN | OR | 97068 | |
| EXCEL FLEET SERVICE | 351 NORTH JOG ROAD | | | | WEST PALM BEACH | FL | 33413 | |
| EXCEL GOODYEAR | 500 BUSINESS CENTER DR | | | | STOCKBRIDGE | GA | 30281 | |
| EXCEL MANUFACTURING INC | P.O. BOX 428 | | | | ST CHARLES | MN | 55972 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| EXCEL MANUFACTURING INC | 778 WEST 12TH ST | PO BOX 428 | | | ST CHARLES | MN | 55972 | |
| EXCEL MANUFACTURING,INC. | 778 WEST 12TH STREET | | | | ST. CHARLES | MN | 55972 | |
| EXCEL TELECOMMUNICATIONS | PO BOX 78228 | | | | PHOENIX | AZ | 85062 | |
| EXCEL TELECOMMUNICATIONS | P O BOX 660344 | | | | DALLAS | TX | 75266 | 0344 |
| EXCELL FIBERS | 1312 HALF STREET S.E. | | | | WASHINGTON | DC | 20003 | |
| EXCELLOY INDUSTRIES, INC. | 608 E. MCMURRAY ROAD | STE. B3 | | | MCMURRAY | PA | 15317 | |
| EXCEPTIONAL CHILDREN INC | 234 HEARN DRIVE | ATTN: JENNET MERIDA | | | CHATOM | AL | 36518 | |
| EXCHANGE CLUB CASTLE | C/O PAUL HYATT | 4300 VIRGINIA AVENUE | | | FT PIERCE | FL | 34982 | |
| EXCHANGE CLUB CASTLE | C/O PAUL HYATT | 4300 VIRGINA AVENUE | | | FORT PIERCE | FL | 34982 | |
| EXCHANGE CLUB OF DUBLIN | CHRISTMAS PARADE | ATTN: GREG VINES | PO BOX 381 | | DUBLIN | GA | 31040 | |
| EXEC-U-STORE | P.O. BOX 84809 | | | | BATON ROUGE | LA | 70884 | |
| EXECUPRINT | 11515 COMMONWEALTH DRIVE | | | | LOUISVILLE | KY | 40299 | |
| EXECUTIVE HOUSE | 2175 SE 6TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| EXECUTIVE RISK INDEMNITY, INC. | 82 HOPMEADOW ST | | | | SIMSBURY | CT | 06070 | |
| EXECUTRAIN | SUITE 550 2020 SW 4TH AVE | | | | PORTLAND | OR | 97201 | 4953 |
| EXEL LOGISTICS | 64490 HWY 434 | | | | LACOMBE | LA | 70445 | |
| EXEL LOGISTICS | 64990 HIGHWAY 434 | | | | LA COMBE | LA | 70445 | |
| EXEMPLAR INTERNATIONAL INC. | COMMERCE BANK N.A. | | | | KANSAS CITY | MO | 94180 | 2734 |
| EXIDE BATTERY CORPORATION | 5531 RIVER ROAD | | | | HARAHAN | LA | 70123 | |
| EXIN LIC | C/O CAL CARGO | 2376 DAVIS AVE | | | HAYWARD | CA | 94545 | |
| EXPRESS CONTAINER SERVICE | P. O. BOX 870645 | | | | MORROW | GA | 30287 | |
| EXPRESS COURIER | 238 BEDFORD WAY | | | | FRANKLIN | TN | 37064 | |
| EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 281533 | | | | ATLANTA | GA | 30384 | 1533 |
| EXPRESS NEWSPAPERS LIMITED | 10 LOWER THAMES ST | 10 LOWER THAMES ST | | LONDON EC3 6EN UK | | | | |
| EXPRESS PLUS STAFFING LLC | PO BOX 2984 | | | | LOUISVILLE | KY | 40201 | |
| EXPRESS SERVICES | P.O. BOX 4427 | | | | PORTLAND | OR | 97208 | 4427 |
| EXPRESS WASTE | 6694 OAK RIDGE COMMERCE WAY | | | | AUSTELL | GA | 30168 | |
| EXPRESS WASTE-MARIETTA | 6694 OAK RIDGE COMMERCE WAY | | | | AUSTELL | GA | 30168 | |
| EXPRESS WORLDWIDE, INC. | P.O.  BOX  4232 | | | | ALPHARETTA | GA | 30023 | |
| EXPRESS-IT DELIVERY SERVICE | 6040 N CUTTER CIRCLE | STE 309 | | | PORTLAND | OR | 97217 | |
| EXPRESSWAY, INC. | P.O. BOX 37084 | | | | RICHMOND | VA | 23234 | |
| EXTRA,INC. | 1176 GARNER DRIVE | | | | DENTON | NC | 27239 | |
| EXTREME EDGE CONTRACTING | 1600 CARLTON AVENUE | | | | STONE MOUNTAIN | GA | 30087 | |
| EXTREME EDGE CONTRACTING INC | 1600 CARLTON AVE | | | | STONE MOUNTAIN | GA | 30087 | |
| EXWC DELTA HEALTH GROUP | C/O WINDSOR MANOR | P O BOX 4627 | | | PENSACOLA | FL | 32507 | 4627 |
| EXXONMOBIL OIL CORPORATION | PO BOX 34243 | | | | SEATTLE | WA | 98124 | 1243 |
| EYE CARE ASSOC OF MIDDLE GA | 1634 VETERANS BLVD STE C | | | | DUBLIN | GA | 31021 | |
| EZ BAY POWER WASH | | | | | | | | |
| EZ PASS VIRGINIA | PO BOX 1234 | | | | CLIFTON FORGE | VA | 24420 | |
| F & E SALES AND SERVICE | 3769 NE 203RD AVE. | | | | FAIRVIEW | OR | 97024 | |
| F & L CONSTRUCTION INC. | 2021 MARTIN LUTHER KING JR.AVE. | | | | SE,WASHINGTON | DC | 20020 | |
| F A SIMS OIL CO INC | P O BOX 345 | | | | LAWRENCEVILLE | GA | 30046 | |
| F B LEOPOLD CO INC | PO BOX 99911 | | | | CHICAGO | IL | 60696 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| F K SWEET PTO | 1400 AVENUE Q | | | | FT. PIERCE | FL | 34950 | |
| F P C OF BOISE | 415 E PARK CENTER BLVD #106 | | | | BOISE | ID | 83706 | |
| F T ENERGY | P.O. BOX 9188 | | | | ARLINGTON | VA | 22219 | 9900 |
| F&L CO. FUELS & LUBRICANTS CO. | 1543 E DEL AMO BL. | | | | CARSON | CA | 90746 | |
| F&L CONSTRUCTION, INC | 2021 MARTIN LUTHER KING JR. AVE | | | | WASHINGTON | DC | 20020 | |
| F-O-R-T-U-N-E CONSULTANTS OF BOISE | 415 E PARK CENTER BLVD, SUITE 106 | | | | BOISE | ID | 83706 | 6504 |
| F. H. JENKINS SCHOOL | 814 YOUNGS LANE | | | | NASHVILLE | TN | 37207 | |
| F.C. EDDY TRUCING | PO BOX 997 | | | | WILLAMINA | OR | 97396 | |
| F.GONZAGA WELDING & TK SVC | PO BOX 2110 | 8408 BEECH AVE | | | UPLAND | CA | 91786 | |
| F.O.P. DISTRICT 7-ORANGE COUNTY | 566 BARTON BLVD. #8 | | | | ROCKLEDGE, | FL | 32955 | |
| F.W. STRECKER LEASING SYSTEMS | 2111 PRODUCTION DRIVE | | | | LOUISVILLE | KY | 40299 | |
| FAA | 1895 PHOENIX BLVD | | | | COLLEGE PARK | GA | 30349 | |
| FABENCO INC | 2002 KARBACH | | | | HOUSTON | TX | 77092 | |
| FACILITIES INSTALLATION & SERVICE | 3243 CHETTA DR. | | | | METAIRIE | LA | 70003 | |
| FACILITY ENVIROMENTAL MANAGEMENT | 473 DUNHAM ROAD | SUITE 2 | | | ST CHARLES | IL | 60174 | |
| FACTEON | P O BOX 11699 | | | | ATLANTA | GA | 30368 | |
| FACTEON INC | PO BOX 116999 | | | | ATLANTA | GA | 30368 | 6999 |
| FACTORY MUTUAL INSURANCE COMPANY | P.O. BOX 7500 | | | | JOHNSTONE | RI | 02919 | |
| FACTORY SHOALS ELEM | ATTENTION: RENEE WATKINS | 2300 SCHOOL SHOALS RD | | | DOUGLASVILLE | GA | 30135 | |
| FAHEY MACHINERY CO INC | 17605 SW 65TH AVE | | | | LAKE OSWEGO | OR | 97035 | |
| FAILING, WILLIAM J. | 5616 35TH COURT E | | | | BRADENTON | FL | 34203 | |
| FAIR OAKS ELEMENTARY SCHOOL | 201 JENNINGS ROAD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| FAIR OAKS METHODIST CHURCH | 1480 JOYNER AVE | | | | MARIETTA | GA | 30060 | |
| FAIR STREET ACADEMY | 695 FAIR ST | | | | GAINESVILLE | GA | 30501 | |
| FAIRBANKS COURT INC | 1001 N. RIVERSIDE DRIVE | | | | POMPANO BEACH | FL | 33062 | |
| FAIRBANKS NORTH CONDOMINIUM ASSOCIATION | 1111 NORTH RIVERSIDE DRIVE | | | | POMPANO BEACH | FL | 33062 | |
| FAIRBANKS SCALES | P O BOX 802796 | | | | KANSAS CITY | MO | 64180 | 2796 |
| FAIRBANKS SCALES INC | PO BOX 802796 | | | | KANSAS CITY | MO | 64180 | 2796 |
| FAIRBANKS TERRACE INC | 1105 S RIVERSIDE DRIVE | | | | POMPANO BEACH | FL | 33062 | |
| FAIRBANKS TERRACE INC | 1201 RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062 | |
| FAIRCLOTH, JAMES MICHAEL | 142 MAMIE GRAHAM ROAD | | | | DUBLIN | GA | 31021 | |
| FAIRCLOTH, MIKE | | | | | | | | |
| FAIRFAX COUNTY GENERAL DISTRICT | 4110 CHAIN BRIDGE ROAD | | | | FAIRFAX | VA | 22030 | |
| FAIRFAX TRUCK SERVICES, INC. | 12201 TAC COURT | | | | MANASSAS | VA | 20109 | |
| FAIRFEILD COURT ELEMENTARY | C/O LYNN BRAGGA(FAIRFEILD COURT) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| FAIRFIELD HIGHLAND BAPTIST CHURCH | 910 NINTH ST. | | | | MIDFIELD | AL | 35228 | |
| FAIRFIELD INN | 2020 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | |
| FAIRFIELD MIDDLE SCHOOL | 5121 NINE MILE ROAD | | | | RICHMOND | VA | 23223 | |
| FAIRFIELD RURITAN | C/O GLENN STRICKLAND | 2780 MEADOW ROAD | | | SANDSTON | VA | 23150 | |
| FAIRFOREST MIDDLE SCHOOL | 4120 N. BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29301 | |
| FAIRINGTON ELEMENTARY SCHOOL | 5505 PHILLIP BRADLEY DR | | | | LITHONIA | GA | 30038 | |
| FAIRLAWN ELEMENTARY SCHOOL | 3203 RHODE ISLAND AVE | | | | FT PIERCE | FL | 34947 | |
| FAIRMONT PARK ELEMENTARY SCHOOL | 575 41ST ST S | | | | ST. PETERSBURG | FL | 33711 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FAIRMOUNT CHRISTIAN CHURCH | P.O. BOX 788 | | | | MECHANICSVILLE | VA | 23111 | |
| FAIRMOUNT HEIGHTS HIGH SCHOOL | ATTENTION: MS. LOWERY | 1401 NYE STREET | | | FAIRMOUNT HEIGHTS | MD | 20743 | |
| FAIRMOUNT MEMORIAL BAPTIST CHURCH | ATTN: YOUTH DEPARTMENT | 4205 RAVENSWOOD ROAD | | | RICHMOND | VA | 23222 | |
| FAIRPLAY MIDDLE SCHOOL | 8311 HWY 166 | | | | DOUGLASVILLE | GA | 30135 | |
| FAIRVIEW ELEMENTARY SCHOOL | ATTN RECYCLING COORDINATOR | 458 FAIRVIEW RD | | | STOCKBRIDGE | GA | 30281 | |
| FAIRVIEW FITNESS PARK | DUBLIN COMMUNITY HOSPITAL | P O BOX 1408 | | | DUBLIN | GA | 31040 | |
| FAIRVIEW LUTHERAN CHURCH | ATTENTION: DAVID WHITACRE | 115 W. CECIL ST. | | | WINCHESTER | VA | 22601 | |
| FAIRWAY SOCIAL ORGANIZATIONS, INC. | 1100 SO. BELCHER RD. OFFICE | | | | LARGO | FL | 33771 | |
| FAIRWORLD INTERNATIONAL LTD | ADAM HOUSE | 14 NEW BURLINGTON STREET | | LONDON, W1S 3BQ UK | | | | |
| FAITH AMC ZION CHURCH | 38 HAMILTON E HOLMES DR | | | | ATLANTA | GA | 30311 | |
| FAITH ASSEMBLY #12, IORG | C/O ANN THOMPSON | P.O.BOX 596 | | | STOCKBRIDGE | GA | 30281 | |
| FAITH BAPTIST CHRISTIAN ACADEMY | 10124 ROYERTON DRIVE | | | | RICHMOND | VA | 23228 | |
| FAITH BAPTIST CHURCH  TEEN ACCT | ATTN: PHILLIP MILES | 5330 DUNN AVE | | | JACKSONVILLE | FL | 32218 | |
| FAITH BIBLE CHURCH | 57209 ALLEN ROAD | | | | SLIDELL | LA | 70461 | |
| FAITH BIBLE CHURCH | 21393 POTOMAC VIEW ROAD | | | | STERLING | VA | 20164 | |
| FAITH CHRISTIAN ACADEMY | ATTN RITA CUSACK | 2008 N. GOLDENROD ROAD | | | ORLANDO | FL | 32807 | |
| FAITH CIRCLE BAPTIST CHURCH | YOUTH FUND | 3110 CHICHESTER LANE | | | FAIRFAX | VA | 22031 | |
| FAITH CONGREGATIONAL CHURCH | 2199 S. W. SAVONA BLVD. | | | | PORT ST. LUCIE | FL | 34953 | |
| FAITH COVENANT CHURCH | PO BOX 2270 | | | | HOBE SOUND | FL | 33475 | |
| FAITH FARM MINISTRIES | ATTN CHRISTOPHER | 9538 HIGHWAY 441 | | | BOYNTON BEACH | FL | 33472 | |
| FAITH FARMS MINISTRIES | 7595 NE 128TH AVENUE | | | | OKEECHOBEE | FL | 34972 | |
| FAITH FELLOWSHIP CHURCH | 2820 BUSINESS CENTER BLVD | | | | MELBOURNE | FL | 32940 | |
| FAITH LUTHERAN CHURCH | 5995 WATERS AVENUE | | | | SAVANNAH | GA | 31406 | |
| FAITH LUTHERAN CHURCH | 280 E MERRITT AVE | | | | MERRITT ISLAND | FL | 32952 | |
| FAITH LUTHERAN CHURCH | 239 JAMESTOWNE BOULEVARD | | | | KNOXVILLE | TN | 37934 | |
| FAITH LUTHERAN CHURCH | FRIENDS OF FAITH | 9608 - 301 NORTH | | | PARRISH | FL | 34219 | |
| FAITH LUTHERAN CHURCH OF LEHIGH | 705 E LEELAND HEIGHTS BLVD | | | | LEHIGH ACRES | FL | 33936 | |
| FAITH LUTHERAN CHURCH/EUSTIS | 2777 S. GROVE STREET | | | | EUSTIS | FL | 32726 | |
| FAITH LUTHERAN SCHOOL | 2111 LOWER ROSWELL ROAD NE | | | | MARIETTA | GA | 30068 | |
| FAITH MEMORIAL BAPTIST CHURCH | 6731 RAMONA BLVD | ATTN: JAKE CRABTREE | | | JACKSONVILLE | FL | 32205 | |
| FAITH PRESBYTERIAN CHURCH | 4544 CORONADO PARKWAY | | | | CAPE CORAL | FL | 33904 | |
| FAITH PRIMITIVE BAPTIST CHURCH | C/O RUTH FENDER | 2637 EVERGREEN AVE | | | SAVANNAH | GA | 31404 | |
| FAITH PROMISE CHURCH | 10740 FAITH PROMISE LANE | | | | KNOXVILLE | TN | 37931 | 1304 |
| FAITH TABERNACLE CHURCH | 1980 NW 9TH AVENUE | | | | FORT LAUDERDALE | FL | 33311 | |
| FAITH TEMPLE | 2821 SKYVIEW DRIVE | | | | LAKELAND | FL | 33801 | |
| FAITH U-METH-ORLANDO-FRONTEND | 1411 N. DEAN ROAD | | | | ORLANDO | FL | 32825 | 5518 |
| FAITH UNITED METHODIST CHURCH | 12128 ST.RT. 52 | | | | HUDSON | FL | 34669 | |
| FAITHWAY BAPTIST | ATTN  WMU | C/O L. O. HOLBERT | 2400 PARKWAY DRIVE | | KNOXVILLE | TN | 37918 | |
| FAJCZ, JAMES S. | 124 ASHLEY MARSH DRIVE | | | | BRUNSWICK | GA | 31523 | |
| FALCON METAL CORPORATION | PO BOX 7429 | | | | CHARLOTTE | NC | 28241 | 7429 |
| FALCON TRANSPORTATION | 289 CHURCH STREET | | | | MARIETTA | GA | 30060 | |
| FALCON WORLDWIDE | ATTN: LARRY | 811 PARK AVE. | | | MURFREESBORO | TN | 37129 | |
| FALCONS HORACE MANN MIDDLE | 8950 NW 2ND AVE | | | | MAIMI | FL | 33150 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FALKENBERG, INC. | PO BOX 2920 | | | | CLACKAMAS | OR | 97015 | |
| FALL CITIES PRINTING | 323 VINCENNES STREET | | | | NEW ALBANY | IN | 47150 | |
| FALLING CREEK MIDDLE SCHOOL | 4724 HOPKINS RD | | | | CHESTERFIELD | VA | 23234 | |
| FALMOUTH BAPTIST CHURCH | 302 COLONIAL AVE. | | | | FREDERICKSBURG | VA | 22405 | |
| FAMILIAN NW INC # 3207 | 12710 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| FAMILY CHURCH | C/O BSA TROOP 806 | 2022 S.W. 122ND STREET | | | GAINESVILLE | FL | 32607 | |
| FAMILY DOLLAR FD#1003 | P O BOX 9208 | | | | OLD BETHPAGE | NY | 11804 | 9208 |
| FAMILY RUN TRASH SERVICE | 1056 E. CORK STREET | | | | WINCHESTER | VA | 22601 | |
| FAMILY SERVICES CENTER | 21450 GIBRALTER DRIVE | | | | PORT CHARLOTTE | FL | 33952 | |
| FAMILY SUPPORT REGISTRY | PO BOX 1800 | | | | CARROLLTON | GA | 30112 | 1800 |
| FAMILY TREE HEALTHCARE | 348 S. PINE STREET | | | | CARLTON | OR | 97111 | |
| FANCHER & ASSOC, INC | 825 HI HOPE ROAD | | | | LAWRENCEVILLE | GA | 30043 | |
| FANGER, CHRISTOPHER M. | 3304 AQUARIUS BLVD. B | | | | NEWBERG | OR | 97132 | |
| FANGER, MICHAEL A. | PO BOX 666 | | | | McMinnville | OR | 97128 | |
| FANZL - HAMBURG SUD NORTH AMERICA INC. | CURTIS CENTER - SUITE 1075W | INDEPENDENCE SQUARE WEST CURTIS CT | | | PHILADELPHIA | PA | 19106 | |
| FAR WEST FIBERS | PO BOX 20669 | | | | PORTLAND | OR | 97294 | |
| FAR WEST FIBERS, INC | 6440 S.E. ALEXANDER STREET | P.O. BOX 1139 | | | HILLSBORO | OR | 97123 | 1139 |
| FAR WEST FIBERS, INC. | P.O. BOX 20669 | | | | PORTLAND | OR | 97294 | 0669 |
| FARM GRO SUPPLY CO. INC. | 214 W HANCOCK | | | | NEWBERG | OR | 97132 | |
| FARM PLAN | PO BOX 4450 | | | | CAROL STREAM | IL | 60197 | 4450 |
| FARM SUPPLY DISTRIBUTORS | 65179 ALDER SLOPE RD. | | | | ENTERPRISE | OR | 97828 | 3009 |
| FARMER'S AUTO GLASS | 1196 OLD POWDER SPRINGS RD | | | | MABLETON | GA | 30126 | |
| FARMER'S FURNITURE | ATTN: DEL DELAMONT | 15 PLAZA DR. | | | WINDER | GA | 30680 | |
| FARMER, BROCK E. | 200 SW MANZANITA | | | | McMinnville | OR | 97128 | |
| FARMER, GARY E. | 14425 NW BERRY CREEK RD | | | | McMinnville | OR | 97128 | |
| FARMER, MAX FOSTER | 260 STRAWBERRY CIRCLE | | | | Dublin | GA | 31021 | |
| FARMERS FOODS INC. | P.O.BOX 160 | | | | CHASE CITY | VA | 23924 | |
| FARMERS MARKET | | | | | | | | |
| FARMERS OIL, INC | P.O. BOX 1269 | | | | OXFORD | GA | 30054 | |
| FARMINGTON ELEMENTARY SCHOOL | 500 SUNSET LANE | | | | CULPEPER | VA | 22701 | |
| FARNELL MIDDLE SCHOOL | 13912 NINE EAGLES RD | | | | TAMPA | FL | 33626 | |
| FARR, MARK R. | 2320 VIRGINIA DR. | | | | ORLANDO | FL | 32803 | |
| FARRAGUT HIGH | 11237 KINGSTON PIKE | | | | KNOXVILLE | TN | 37922 | |
| FARRAGUT INTERMEDIATE | 208 WEST END AVE | | | | FARRAGUT | TN | 37922 | |
| FARRAGUT LIONS CLUB | C/O DAVE CRAWFORD | 6812 HUNTERS TRAIL | | | KNOXVILLE | TN | 37921 | |
| FARRAGUT MIDDLE SCHOOL | PTSA | 200 WEST END AVE | | | KNOXVILLE | TN | 37922 | |
| FARRAGUT PRESS | 11863 KINGSTON PIKE | | | | KNOXVILLE | TN | 37934 | 3833 |
| FARRAR ELEMENTARY SCHOOL | 215 WESTSIDE DRIVE | | | | TULLAHOMA | TN | 37388 | |
| FARRELL & CROFT | 9251 LEE AVE. | | | | MANASSAS | VA | 20110 | |
| FARRELL-CALHOUN PAINT CO., INC. | P O BOX 1000, DEPT 473 | | | | MEMPHIS | TN | 38148 | 0473 |
| FARROW, DAWN M. | 7109 MANDARIN DRIVE | | | | ORLANDO | FL | 32819 | |
| FARWEST EQUIPMENT | ACCOUNTING DEPARTMENT | PO BOX 13420 | | | PORTLAND | OR | 97213 | |
| FARWEST GOLF | 4110 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97211 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FARWEST STEEL CORP | P.O. BOX 1026 | | | | EUGENE | OR | 97440 | |
| FASCO INC | P.O. BOX 5646 | | | | TAMPA | FL | 33675 | |
| FASHION SHOP | 11008 DECIMAL DRIVE | | | | LOUISVILLE | KY | 40299 | |
| FASMART | 8565 MAGELLAN PARKWAY | SUITE 400 | ATTN NEAL FRANDSEN | | RICHMOND | VA | 23227 | |
| FAST SIGNS | 1500 PLEASANT HILL | SUITE 121 | | | DULUTH | GA | 30096 | |
| FAST TRACK FOOD #214 | 3715 NW 97TH BLVD. | | | | GAINESVILLE | FL | 32606 | |
| FAST TRACK FOOD #342 | 3715 NW 97TH BLVD. | | | | GAINESVILLE | FL | 32606 | |
| FAST-TEK EXPRESS LLC | PO BOX 17009 | | | | GREENVILLE | SC | 29606 | |
| FASTAWAY FOOD STORES | 6763 WOODLAWN ROAD | | | | MACCLENNY | FL | 32063 | |
| FASTENAL | P.O. BOX 1286 | | | | WINONA | MN | 55987 | 1286 |
| FASTENAL | 742 N HALL OF FAME DR | | | | KNOXVILLE | TN | 37917 | |
| FASTENAL COMPANY | PO BOX 1286 | | | | WINONA | MN | 55987 | 1286 |
| FASTENAL COMPANY | PO BOX 978 | | | | WINONA | MN | 55987 | 0978 |
| FASTENAL COMPANY | 4200 DOW ROAD, SUITE B | | | | MELBOURNE | FL | 32934 | |
| FASTENAL COMPANY | P.O. BOX 978 | | | | WINOMA | MN | 55987 | 0978 |
| FASTENAL COMPANY  (POLK) | P.O. BOX 978 | | | | WINONA | MN | 55987 | 0978 |
| FASTENAL COMPANY (VAMAN) | P.O. BOX 978 | | | | WINONA | MN | 55987 | 0978 |
| FASTENAL INDUSTRIAL & CONSTRUCTION SUPPL | P.O. BOX 1286 | | | | WINONA | MN | 55987 | 1286 |
| FASTENERS, INC. | P.O. BOX 10037 | | | | JEFFERSON | LA | 70181 | 0037 |
| FASTENING SOLUTIONS, INC. | P. O. BOX 11407 | | | | BIRMINGHAM | AL | 35246 | 0419 |
| FASTENOL VAMAN | 8395 EUCLID AVE BAY A | | | | MANASSAS PARK | VA | 20111 | |
| FASTSIGNS | 8350 FLORIDA BLVD. | | | | BATON ROUGE | LA | 70806 | |
| FATHER & SONS | AIR CONDITIONING & HEATING, INC. | 2245 CENTRAL AVENUE | | | ST. PETERSBURG | FL | 33713 | 8844 |
| FAU - BOCA RATON CAMPUS | 777 GLADES ROAD | | | | BOCA RATON | FL | 33431 | |
| FAU - JUPITER | PHYSICAL PLANT DEPT BLDG 5 | 777 GLADES ROAD | | | BOCA RATON | FL | 33431 | |
| FAU HOUSING BLDG 46 | 1900 DADE AVENUE | | | | BOCA RATON | FL | 33431 | |
| FAULK, CHERYL C. | 3012 HWY. 96 W | | | | JEFFERSONVILLE | GA | 31044 | |
| FAUQUIER COUNTY | 6438 COLLEGE STREET | WARRENTON, VA 20187 | | | WARRENTON | VA | 20187 | |
| FAUQUIER COUNTY (CATLETT) | CATLETT CONVENIENCE SITE | 6438 COLLEGE STREET | | | WARRENTON | VA | 20187 | |
| FAUQUIER COUNTY (CORRAL FARMS) | CORRAL FARMS CONVENIENCE SITE | 6438 COLLEGE STREET | | | WARRENTON | VA | 20187 | |
| FAUQUIER COUNTY (MARKHAM) | MARKHAM CONVENIENCE SITE | 6438 COLLEGE STREET | | | WARRENTON | VA | 20187 | |
| FAUQUIER COUNTY (MARSHALL) | MARSHALL CONVENIENCE SITE | 6438 COLLEGE ST. | | | WARRENTON | VA | 20187 | |
| FAUQUIER COUNTY (MORRISVILLE) | MORRISVILLE CONVENIENCE SITE | 6438 COLLEGE STREET | | | WARRENTON | VA | 20187 | |
| FAUQUIER COUNTY (NEW BALTIMORE) | NEW BALTIMORE CONVENIENCE SITE | 6438 COLLEGE STREET | | | WARRENTON | VA | 20187 | |
| FAUQUIER COUNTY (REMINGTON) | REMINGTON CONVENIENCE SITE | 6438 COLLEGE STREET | | | WARRENTON | VA | 20187 | |
| FAUQUIER COUNTY ENVIRONMENTAL SERVICES | 6438 COLLEGE ST | | | | WARRENTON | VA | 20187 | |
| FAUQUIER HIGH SCHOOL | FAUQUIER HIGH SCHOOL | 6438 COLLEGE ST. | | | WARRENTON | VA | 20187 | |
| FAUQUIER TIMES DEMOCRAT | 39 CULPEPER ST. | | | | CULPEPER | VA | 20186 | |
| FAVORITE MARKET | 1324 N. CHERRY STREET | | | | KNOXVILLE | TN | 37917 | |
| FAWCETT, TOM | 1640 N 36TH CIRCLE | | | | SHOW LOW | AZ | 85901 | 3017 |
| FAYETTE CHRISTIAN SCHOOL | 152 LONGVIEW DRIVE | | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY COMMISSIONER | 140 STONEWALL AVE | SUITE 101 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY HIGH SCHOOL | ATTN RECYCLING COORDINATOR | ONE TIGER TRAIL | | | FAYETTEVILLE | GA | 30214 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| FAYETTE COUNTY NEWSPAPER INC | P O BOX 96 | | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE MIDDLE SCHOOL | ATTN RECYCLING COORD. | 450 GRADY AVE. | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE NEWSPAPERS, INC. | P O. BOX 96 | P O. BOX 96 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE PRESBYTERIAN CHURCH | ATTN RECYCLING COORDINATOR | 791 N HWY 92 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE RECYCLING INC. | P.O. BOX 244 | | | | WEST CARROLLTON | OH | 45449 | |
| FAYETTE SHRINE CLUB | 300 RIDGEMONT DR | ATTN:  RECYCLING | | | FAYETTEVILLE | GA | 30215 | |
| FAYETTEVILLE CHRISTIAN CHURCH | P.O. BOX 71 | | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTEVILLE FIRST BAPTIST CH | ATTN RECYCLING COORDINATOR | 205 E STONEWALL AVE | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTEVILLE FIRST UMC | ATTN: JILL COSBY | 151 DEERFIELD LAND | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTEVILLE OBSERVER | P. O. BOX 849 | P. O. BOX 849 | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE PUBLISHING COMPANY | P.O. BOX 849 | | | | FAYETTEVILLE | NC | 28302 | |
| FCL RECYCLING | P.O. BOX 521 | | | | POWDER SPRINGS | GA | 30127 | |
| FCL-MARIETTA | P O BOX 521 | | | | POWDER SPRINGS | GA | 30127 | |
| FCR CHARLOTTE | PO BOX 1364 | | | | WILLISTON | VT | 05495 | |
| FCR RECYCLING | P O BOX 1364 | | | | WILLISTON | VT | 5495 | |
| FCR RECYCLING | P O BOX 1364 | | | | WILLISTON | VT | 05495 | |
| FCR TENNESSEE, INC. | P. O. BOX 1364 | | | | WILLISTON | VT | 05495 | |
| FCR, INC | 10550 BUCKINGHAM RD. | | | | FT. MYERS | FL | 33905 | |
| FD THOMAS INC | PO BOX 4663 | | | | MEDFORD | OR | 97501 | |
| FDACS | P.O. BOX 6700 | | | | TALLAHASSEE | FL | 32314 | 6700 |
| FDACS | FLORIDA DEPARTMENT OF AGRICULTURE ، CONSUMER SERVICES | PO BOX 6720 | | | TALLAHASSEE | FL | 32314 | |
| FDACS | PO BPX 6700 | | | | TALLAHASS | FL | 32314 | 6700 |
| FDOT TURNPIKE ENTERPRISE | P. O. BOX 310 | | | | OCOEE | FL | 34761 | 0310 |
| FDS DISPOSALL, INC. | P.O. BOX 906 | | | | HERNANDO | FL | 34442 | |
| FEATHER RIVER BULLETIN | 287 LAWRENCE ST. | | | | QUINCY | CA | 95971 | |
| FEATHERSOUND COMMUNITY CHURCH | 13880 FEATHERSOUND DRIVE | | | | CLEARWATER | FL | 33762 | |
| FECC, INC. | 3652 OLD WINTER GARDENS ROAD | | | | ORLANDO | FL | 33805 | |
| FED EX FREIGHT EAST | P.O. BOX 406708 | | | | ATLANTA | GA | 30384 | 6708 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358994 | | | | PITTSBURGH | PA | 15251 | 5994 |
| FEDERAL EXPRESS | PO BOX 660481 | | | | DALLAS | TX | 75266 | 0481 |
| FEDERAL EXPRESS | P.O.BOX 94515 | | | | PALATINE | IL | 60094 | 4515 |
| FEDERAL EXPRESS | PO BOX 371461 | | | | PITTSBURGH | PA | 15250 | 7461 |
| FEDERAL EXPRESS | PO BOX 7221 | | | | PASADENA | CA | 91109 | 7321 |
| FEDERAL EXPRESS | 4441 PRODUCE RD. | | | | LOUISVILLE | KY | 40218 | |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 332 | | | | MEMPHIS | TN | 38101 | 1140 |
| FEDERAL INTERNATIONAL | 7935 CLAYTON ROAD | | | | ST. LOUIS | MO | 63117 | |
| FEDERAL INTERNATIONAL INC | PO BOX 840043 | | | | KANSAS CITY | MO | 64184 | 0043 |
| FEDERAL INTERNATIONAL INC. | PO BOX 17441 | | | | ST. LOUIS | MO | 63178 | 7441 |
| FEDERAL MOGUL | 1900 MIDWAY LANE | | | | SMYRNA | TN | 37167 | |
| FEDERAL MOGUL (AW) | 1900 MIDWAY LANE | | | | SMYRNA | TN | 37167 | |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, N.W., | | | | WASHINGTON | DC | 20580 | |
| FEDERAL WAY | P.O. BOX 4189 | | | | FEDERAL WAY | WA | 98063 | |
| FEDEX | P O BOX 660481 | | | | DALLAS | TX | 75266 | 0481 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FEDEX | P.O. BOX 7221 | | | | PASADENA | CA | 91109 | 7321 |
| FEDEX | P.O.BOX 94515 | | | | PALATINE | IL | 60094 | 4515 |
| FEDEX | P.O.BOX 371461 | | | | PITTSBURG | PA | 15250 | 7461 |
| FEDEX | P.O. 347461 | | | | PITTSBURGH | PA | 15250 | |
| FEDEX | P.O. BOX 371461 | | | | PITTSBURGH | PA | 15250 | 7461 |
| FEDEX CUSTOM CRITICAL | P.O. BOX 371627 | | | | PITTSBURG | PA | 15251 | 7627 |
| FEDEX FREIGHT | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055 | 0306 |
| FEDEX FREIGHT | DEPT LA | P. O. BOX 21415 | | | PASADENA | CA | 91185 | 1415 |
| FEDEX FREIGHT WEST | DEPT CH | PO BOX 10306 | | | PALATINE | IL | 60055 | 0306 |
| FEDEX GROUND | ATTENTION: PRESCILLA WILSON | 14900 STONECROFT CENTER COURT | | | CHANTILLY | VA | 20151 | |
| FEDEX GROUND, INC. | DEPT. 0899 | P.O. BOX 120001 | | | DALLAS | TX | 75312 | 0899 |
| FEDEX KINKOS | CUSTOMER ADMIN SERVICES | PO BOX 672085 | | | DALLAS | TX | 75267 | 2085 |
| FEED MY PEOPLE -- GRETCHEN KONAS | 6045 N HENRY BLVD #C | | | | STOCKBRIDGE | GA | 30281 | |
| FEEDMORE, INC. | 1415 RHOADMILLER STREET | | | | RICHMOND | VA | 23220 | |
| FEENEY, THOMAS D. | PO BOX 183 | | | | ROMNEY | IN | 47981 | |
| FEENSTRA, TERRY A. | 3301 AQUARIUS BLVD. #A | | | | Newberg | OR | 97132 | |
| FELIX CELESTIN | 6826 VETERANS BLVD. # 117 | | | | METAIRIE | LA | 70003 | |
| FELLOWSHIP BAPTIST | PINE HILLS OF PINE HILL | 6225 CLARCONA OCOEE ROAD | | | ORLANDO, | FL | 32810 | 3916 |
| FELLOWSHIP BAPTIST CHURCH OF DELTONA,INC | 114 COURTLAND BLVD. | | | | DETLTONA, | FL | 32738 | |
| FELLOWSHIP CHRISTIAN ACADEMY | 480 CROSSVILLE ROAD | | | | ROSWELL | GA | 30075 | |
| FELLOWSHIP OF CHRISTIAN ATHLET | C/O KATHY LANCASTER | 1174 BULLDOG CIRCLE, N.E. | | | CONYERS | GA | 30207 | |
| FEM / BEALLS B#0217 | 473 DUNHAM RD., STE. 2 | | | | ST. CHARLES | IL | 60174 | |
| FENCEMASTER FENCE CO. | PO BOX 394 | | | | NEWBERG | OR | 97132 | |
| FENWICK ADULT DAY CARE | 11665 DOOLITTLE DRIVE | | | | WALDORF | MD | 20602 | |
| FERGUS, AUDIE M. | 1469 SILVER FALLS DR NE | | | | SILVERTON | OR | 97381 | |
| FERGUS, AUDRA A. | 2215 NW NORTHRUP ST., 84E | | | | PORTLAND | OR | 97210 | |
| FERGUS, BRAD A. | 11685 STATE STREET | | | | SALEM | OR | 97301 | |
| FERGUSON CONSTRUCTION COMPANY INC. | 400 CANAL STREET | P.O.BOX 726 | | | SIDNEY | OH | 45365 | |
| FERGUSON ELEMENTARY PTA | ATTN: RECYCLING | 1755 CENTERVIEW DRIVE | | | DULUTH | GA | 30096 | |
| FERGUSON ENTERPRISES | 11351 INTERNATIONAL DRIVE | | | | RICHMOND | VA | 23236 | |
| FERGUSON ENTERPRISES | A WOLSELEY CO. | | | | PORTLAND | OR | 97217 | |
| FERGUSON ENTERPRISES INC | P.O. BOX 100286 | | | | ATLANTA | GA | 30384 | 0286 |
| FERGUSON ENTERPRISES, INC. | P. O. BOX 4300 | LOCK BOX 043090M M/S 90 | | | PORTLAND | OR | 97208 | |
| FERGUSON, DANICA E. | 13224 SE BUFORD CT. | | | | Portland | OR | 97236 | |
| FERGUSON, LOREEN D. | 413 WEXFORD CIRCLE | | | | DUBLIN | GA | 31021 | |
| FERN CREEK ELEMENTARY | ATTN: HOLLY VANTURE | 1121 NORTH FERN CREEK AVE | | | ORLANDO | FL | 32803 | |
| FERNANDEZ, EDUARDO B. | 4128 CRIPPLE CREEK WAY | | | | KENNESAW | GA | 30144 | |
| FERNANDINA BEACH CHURCH OF CHRIST | ATTN: STEPHEN P. WRIGHT | 1005 S. 14TH STREET | | | FERNANDINA BEACH | FL | 32034 | |
| FERNANDINA BEACH MIDDLE SCHOOL | ATTN: KATHY SHIPMAN | 315 CITRONA DR | | | FERNANDINA BEACH | FL | | |
| FERNANDINA BEACH NEWS LEADER | 511 ASH STREET | ATTENTION: BOB TIPPEY | | | FERNANDINA BEACH | FL | 32034 | |
| FERNANDO AGUIRRE | 13189 ARMSTEAD ST. | | | | WOODBRIDGE | VA | 22191 | |
| FERNBANK ELEM PTA | 157 HEATON PARK DRIVE NE | | | | ATLANTA | GA | 30307 | |
| FERNCREEK ELEMENTARY | 1121 N. FERNCREEK AVE. | | | | ORLANDO, | FL | 32803 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FERRELLGAS | PO BOX 173940 | | | | DENVER | CO | 80217 | |
| FERRERO, EDWARD L. | 12470 S.W. BOONES FERRY ROAD | | | | LAKE OSWEGO | OR | 97035 | |
| FERRICK, JOANN L. | 16702 S. ANNETTE DRIVE | | | | OREGON CITY | OR | 97045 | |
| FESTO CORPORATION | PO BOX 1355 | | | | BUFFALO | NY | 14240 | |
| FETTER/FLOM-LOCUST 620 | 14333 LAUREL BOWIE ROAD | | | | LAUREL | MD | 20708 | |
| FETTER/FLOM-LOCUST LANE | 14333 LAUREL BOWIE ROAD | | | | LAUREL | MD | 20708 | |
| FETTERLY, NEALE | 7635 DEER CROSSING DRIVE | | | | MASON | OH | 45040 | |
| FFE LOGISTICS INC | PO BOX 655888 | | | | DALLAS | TX | 75265 | |
| FG SULLIVAN JR. CONTRACTOR LLC | 9313 SO. CHOCTAW DR. | | | | BATON ROUGE | LA | 70815 | |
| FI EXTINGUISHER SERVICE CO. | 668 HILLBRIDGE ROAD | | | | DEXTER | GA | 31019 | |
| FIBER INDUSTRY CONSULTANTS LTD | 700 SW SCHAEFFER RD. | | | | WEST LINN | OR | 97068 | |
| FIBER INDUSTRY CONSULTANTS LTD | 700 SCHAEFFER RD. | | | | WEST LINN | OR | 97068 | |
| FIBER INDUSTRY CONSULTANTS, LTD | 2201 HILLSIDE DRIVE | | | | LAKE OSWEGO | OR | 97034 | |
| FIBER MARKETING INC. | 351 S 15TH STREET | | | | PHILOMATH | OR | 97370 | |
| FIBER MASTER, INC | P O BOX 1712 | | | | MONROE | LA | 71210 | |
| FIBER RECLAIM, INC. | 3220 N ARGONNE RD | | | | SPOKANE | WA | 99212 | |
| FIBER STRATEGIES | 1015 RIVERSTONE DR. | | | | AURORA | IL | 60502 | |
| FIBER STRATEGIES, LLC | 1015 RIVERSTONE DR. | | | | AURORA | IL | 60502 | |
| FIBER VISIONS PRODUCTS, INC | 3700 CRESTWOOD PKWY | SUITE 900 | | | DULUTH | GA | 30096 | |
| FIBERS INCORPORATED | 2130 CORPORATE DRIVE | | | | ADDISON | IL | 60101 | 1400 |
| FIBERS INTERNATIONAL | 2600 - 94TH ST. SW, SUITE 100 | | | | EVERETT | WA | 98204 | |
| FIBERVISIONS | 7101 ALCOVY RD | | | | COVINGTON | GA | 30014 | |
| FIBRE TRADE, INC | 1601 BAYSHORE HIGHWAY | SUITE 211 | | | BURLINGAME | CA | 94010 | |
| FIBRE WALL | 689 RUE DE LA SABLIERE | | | BOIS-DES-FILION, QC J6Z 4T2 CANADA | | | | |
| FIBRES INTERNATIONAL | 2600 94TH ST S.W. | SUITE 100 | | | EVERETT | WA | 98204 | |
| FIBRES INTERNATIONAL | 3050 ROOSEVELT HWY. | | | | COLLEGE PARK | GA | 30349 | |
| FIBRES INTERNATIONAL | 3050 ROOSEVETT HWY. | | | | COLLEGE PARK | GA | 30349 | |
| FIBRES INTERNATIONAL, INC. | 2600 94TH STREET SW | SUITE 100 | | | EVERETT | WA | 98204 | |
| FIBRO SOURCE USA INV | 989 OLD EAGLE SCHOOL RD STE 810 | | | | WAYNE | PA | 19087 | |
| FIBRO SOURCE USA, INC. | 989 OLD EAGLE SCHOOL ROAD | 989 OLD EAGLE SCHOOL ROAD | SUITE 810 | | WAYNE | PA | 19087 | |
| FIBRON MACHINE CORP | 225 EDWORTHY WAY | | | NEW WESTMINISTER, BC V3L 5G4 CANADA | | | | |
| FICKLIN, JOHN | 7712 WATSON CIRCLE | | | | LOCUST GROVE | GA | 30248 | |
| FICQUETT ELEMENTARY | 2207 WILLIAMS ST | | | | COVINGTON | GA | 30014 | |
| FIDALLER | 13935 SW AIR FIELD LANE | | | | CULVER | OR | 97734 | |
| FIDELITY ASSOCIATES, INC | PO BOX 550968 | | | | GASTONIA | NC | 28055 | |
| FIEGERO'S DELI | | | | | CLACKAMAS | OR | 97015 | |
| FIELD INSTRUMENT & CONTROLS | 2110 E. EMILY LANE | | | | SPOKANE | WA | 99208 | |
| FIELD SERVICE HYDRAULICS | 40364 ABBY JAMES RD. | | | | PRAIRIEVILLE | LA | 70769 | |
| FIESTA WAREHOUSING & DISTRIBUTION | 302 N. TAYMAN | | | | SAN ANTNIO | TX | 78226 | |
| FIFTH AVENUE CHURCH OF CHRIST | YOUTH MINISTRY | ATTN: ANTONIO SEAY | 4200 5TH AVE S | | ST. PETERSBURG | FL | 33711 | |
| FIGUEROA, BOBBY J. | P O BOX 303 | | | | SOPERTON | GA | 30457 | |
| FIKE CORPORATION | PO BOX 1265 | | | | BLUE SPRINGS | MO | 64013 | |
| FILCON AMERICA | 4900 SW GRIFFITH DR STE 271 | | | | BEAVERTON | OR | 97005 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FILCON AMERICA, INC | 4900 SW GRIFFITH DR. | SUITE 271 | | | BEAVERTON | OR | 97005 | |
| FILNOR, INC. | P.O. BOX 2328 | | | | ALLIANCE | OH | 44601 | |
| FILTER BELT INC | PO BOX 23072 | | | | HARAHAN | LA | 70183 | |
| FILTER CLEAN SERVICES INC | 2854 NE 65TH AVE SUITE D | | | | VANCOUVER | WA | 98661 | |
| FILTER EQUIPMENT CO. INC. | 1440 HIGHWAY 34 | | | | WALL TOWNSHIP | NJ | 07753 | |
| FILTER TECHNOLOGIES INC | PO BOX 5034 | | | | VANCOUVER | WA | 98668 | 5034 |
| FILTERS FOR INDUSTRY, INC. | P. O. BOX 11396 | | | | MOBILE | AL | 36671 | 0396 |
| FILTREX, INC. | 1945 ALPINE WAY | | | | HAYWARD | CA | 94545 | |
| FINANCE AUTHORITY OF MAINE | 5 COMMUNITY DRIVE | | | | AUGUSTA | ME | 04332 | 0949 |
| FINANCIAL LITERACY CENTER | PO BOX 33881 | | | | DETROIT | MI | 48232 | 8101 |
| FINANCIAL REPORTING ADVISORS LLC | 100 NORTH LASALLE ST STE 2215 | | | | CHICAGO | IL | 60602 | |
| FINANCIAL TIMES ENERGY | ATTN: DIRECT RESPONSE | 3333 WALNUT STREET | | | BOULDER | CO | 80301 | 9790 |
| FINCH COMPANIES, INC., THE | 1505 TELEGRAPH ROAD | 1505 TELEGRAPH ROAD | | | MOBILE | AL | 36610 | |
| FINCH WAREHOUSE-LOGISTICS | 1505 TELEGRAPH ROAD | | | | MOBILE | AL | 36611 | 2211 |
| FINCH WAREHOUSE-LOGISTICS LLC | 1505 TELEGRAPH ROAD | | | | MOBILE | AL | 36611 | 2211 |
| FINDLAY, JAMES   (1099) | 1922 MCKINLEY AVE. | | | | MELBOURNE | FL | 32935 | |
| FINDLAY, JAMES J. | 1922 MCKINLEY AVENUE | | | | MELBOURNE | FL | 32935 | |
| FINDLEY OAK ELEMENTARY PTA | 5880 FINDLEY CHASE DRIVE | | | | DULUTH | GA | 30096 | |
| FINDLEY, BRENT M. | 203 8TH ST | | | | Dayton | OR | 97114 | |
| FINDLEY, CHARLES M. | 13555 NE WORDEN HILL RD | | | | Newberg | OR | 97132 | |
| FINDLEY, JOHN E. | 21925 NE FULQUARTZ | | | | Dundee | OR | 97115 | |
| FINDLEY, RONALD C. | 19335 NE TRUNK ROAD | | | | DUNDEE | OR | 97115 | |
| FINE LINE INDUSTRIES | 17371 NE 67TH COURT., SUITE B3 | | | | REDMOND | WA | 98052 | |
| FINISHING PLUS | 7101 INTERMODAL DR.,STE B | | | | LOUISVILLE | KY | 40258 | |
| FINLEY, KENNETH | 1318 BASICH BLVD. | | | | ABERDEEN | WA | 98520 | |
| FINNEGAN, DEBBIE | 3100 SE 28TH AVE. | | | | GAINESVILLE | FL | 32641 | |
| FINNEGAN, DEBBIE J. | 9202 SW 94TH TERR | | | | GAINESVILLE | FL | 32608 | |
| FIRE EQUIPMENT OF ST. LUCIE, INC. | 434 NORTH 7TH STREET | | | | FORT PIERCE | FL | 34950 | |
| FIRE PROTECTION EQUIPMENT CO | 7206 IMPALA DRIVE | | | | RICHMOND | VA | 23228 | |
| FIRE RESCUE MAGAZINE | PO BOX 469012 | | | | ESCONDIDO | CA | 92046 | 9745 |
| FIRE SPRINKLER SUPPLY, LLC | P.O. BOX 7568 | | | | MOBILE | AL | 36670 | |
| FIRE SYSTEMS INC. | 4700 HIGHLANDS PARKWAY | | | | SMYRNA | GA | 30082 | |
| FIRE SYSTEMS WEST | 206 FRONTAGE RD N. | STE C | | | PACIFIC | WA | 98047 | |
| FIRE SYSTEMS WEST, INC. | 206 FRONTAGE ROAD NORTH | SUITE C | | | PACIFIC | WA | 98047 | |
| FIRE SYSTEMS WEST, INC. / VANCOUVER WA | 600 SE MARITIME AVE., SUITE 300 | | | | VANCOUVER | WA | 98661 | |
| FIRE SYSTEMS WEST, INC./ PACIFIC WA | 219 FRONTAGE ROAD NORTH, SUITE B | | | | PACIFIC | WA | 98047 | |
| FIRESTONE FARMS | 16211 NW 61ST AVENUE | | | | RIDGEFIELD | WA | 98642 | 9668 |
| FIRST ACADEMY BOOSTER CLUB | BOOSTER CLUB | ATTN; PETE RADCLIFF | 2667 BRUTON BLVD | | ORLANDO | FL | 32805 | |
| FIRST ACADEMY CHURCH OF LEESBURG | 219 N 13TH STREET | | | | LEESBURG, | FL | 34748 | |
| FIRST ALLIANCE CHURCH | 3800 LAKE UNDERHILL RD. | | | | ORLANDO | FL | 32803 | |
| FIRST ALLIANCE CHURCH | 5000 10TH ST N | | | | ST. PETERSBURG | FL | 33703 | |
| FIRST ANALYTICAL LABORATORIES | PO BOX 110372 | | | | RESEARCH TRIANGLE P | NC | 27709 | |
| FIRST ASEMBLY OF GOD | 403 WALTON FERRY ROAD | | | | HENDERSONVILLE | TN | 37075 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FIRST ASSEMBLY OF GOD | ATTN RECYCLING COORDINATOR | 2000 W MCINTOSH RD | | | GRIFFIN | GA | 30223 | |
| FIRST ASSEMBLY OF GOD | 64 HOLDER ROAD | | | | DALLAS | GA | 30132 | |
| FIRST ASSEMBLY OF GOD | 6380-62ND AVENUE NORTH | | | | PINELLAS PARK | FL | 33781 | |
| FIRST ASSEMBLY OF GOD LEESBURG | 04001 PICCIOLA ROAD | | | | FRUITLAND PARK | FL | 34731 | |
| FIRST ASSEMBLY OF GOD/PALATKA | 3111 ST. JOHN'S AVE. | | | | PALATKA | FL | 32177 | |
| FIRST BAPT CH OF LITHIA SPRINGS | ATTENTION: SANDRA LACKABY | 3566 VETERANS MEMORIAL HWY | | | LITHIA SPRINGS | GA | 30122 | |
| FIRST BAPT CHURCH OF JONESBORO | P O BOX 773 | RECYCLING COORDINATOR | | | JONESBORO | GA | 30237 | |
| FIRST BAPT CHURCH OF TYRONE YOUTH | 305 ARROWOOD RD | | | | TYRONE | GA | 30290 | |
| FIRST BAPTIST BELLE CHASSE | 8828 HIGHWAY 23 | | | | BELLE CHASSE | LA | 70037 | |
| FIRST BAPTIST CH - PORT ALLEN | P.O. BOX 437 | | | | PORT ALLEN | LA | 70767 | |
| FIRST BAPTIST CH OF ATLANTIC B | ATTN: GREG CROCKER | 1050 MAYPORT RD | | | JACKSONVILLE | FL | 32225 | |
| FIRST BAPTIST CH OF GONZALES | P.O. BOX 488 | | | | GONZALES | LA | 70737 | |
| FIRST BAPTIST CH OF MCDONOUGH | ATTN RECYCLING COORDINATOR | 101 MACON STREET | | | MCDONOUGH | GA | 30253 | |
| FIRST BAPTIST CH OF MORROW | ATTN RECYCLING COORDINATOR | 1647 LAKE HARBIN ROAD | | | MORROW | GA | 30260 | |
| FIRST BAPTIST CH OF STOCKBRIDGE | ATTN YOUTH MINISTRY | 4566 N. HENRY BLVD. | | | STOCKBRIDGE | GA | 30281 | |
| FIRST BAPTIST CHRUCH HERMITAGE | 3824 CENTRAL PIKE | | | | HERMITAGE | TN | 37076 | |
| FIRST BAPTIST CHRUCH OF CLERMONT | 498 MONTROSE ST. | | | | CLERMONT | FL | 34711 | |
| FIRST BAPTIST CHRUCH OF SPRINGFIELD | 7300 GARY STREET | | | | SPRINGFIELD | VA | 22150 | |
| FIRST BAPTIST CHURCH | 308 NORTH RIVER ROAD | | | | DENHAM SPRINGS | LA | 70726 | |
| FIRST BAPTIST CHURCH | 3900 FAY BOULEVARD | | | | PORT ST. JOHN | FL | 32927 | |
| FIRST BAPTIST CHURCH | SECOND AVE & RANDOLPH RD | | | | HOPEWELL | VA | 23860 | |
| FIRST BAPTIST CHURCH | ALDE REAMY SUNDAY SCHOOL CLASS | 800 THOMPSON STREET | | | ASHLAND | VA | 23005 | |
| FIRST BAPTIST CHURCH | ATTN: TERRY HUDGINS | 1106 HADLEY AVENUE | | | OLD HICKORY | TN | 37138 | |
| FIRST BAPTIST CHURCH LAKELAND | P.O. BOX 90669 | | | | LAKELAND | FL | 33804 | 0669 |
| FIRST BAPTIST CHURCH CHALKVILLE | 2100 OLD SPRINGVILLE ROAD | | | | BIRMINGHAM | AL | 35215 | |
| FIRST BAPTIST CHURCH GRAYSVILLE | 356 SOUTH MAIN STREET | | | | GRAYSVILLE | AL | 35073 | |
| FIRST BAPTIST CHURCH GUILFORD | 7504 OAKLAND MILL ROAD | | | | COLUMBIA | MD | 21046 | |
| FIRST BAPTIST CHURCH HUEYTOWN | P.O.BOX 3177 | | | | HUEYTOWN | AL | 35023 | |
| FIRST BAPTIST CHURCH LADY LAKE | P.O. BOX 207 | | | | LADY LAKE | FL | 32158 | |
| FIRST BAPTIST CHURCH MIDLOTHIA | MIDLOTHIAN | ATTN: TOMMY HICKS,TREASURER | P.O. BOX 51 | | MIDLOTHIAN | VA | 23113 | |
| FIRST BAPTIST CHURCH OF AVONDA | AVONDALE | 47 COVINGTON ROAD | | | AVONDALE ESTATES | GA | 30002 | 1372 |
| FIRST BAPTIST CHURCH OF BROOKSVILLE | P.O. BOX 1630 | | | | BROOKSVILLE | FL | 34605 | 1630 |
| FIRST BAPTIST CHURCH OF BUFORD | 4550 HAMILTON MILL RD | | | | BUFORD | GA | 30518 | |
| FIRST BAPTIST CHURCH OF CASSELBERY | 770 DEMINOLA BLVD. | | | | CASSELBERY | FL | 32707 | |
| FIRST BAPTIST CHURCH OF CHALME | OF CHALMETTE | P.O. BOX 2487 | | | ST. BERNARD | LA | 70044 | |
| FIRST BAPTIST CHURCH OF DELTONA | DELTONA CHRISTIAN SCHOOL | 1200 PROVIDENCE BLVD. | | | DELTONA | FL | 32725 | |
| FIRST BAPTIST CHURCH OF ELLENWOOD | ATTN RECYCLING COORDINATOR | 1234 PANOLA ROAD | | | ELLENWOOD | GA | 30294 | 2916 |
| FIRST BAPTIST CHURCH OF GRAYSON | ATTN: MERRY MAKER'S | 2142 HIGHWAY 20 | | | GRAYSON | GA | 30017 | |
| FIRST BAPTIST CHURCH OF KENNER | 1313 CLAY STREET | | | | KENNER | LA | 70062 | |
| FIRST BAPTIST CHURCH OF LAKE PANASOFFKEE | P.O. BOX 1495 | | | | LAKE PANASOFFKEE, | FL | 33538 | |
| FIRST BAPTIST CHURCH OF LAWRENCEVILLE | 165 CLAYTON STREET S.E. | | | | LAWRENCEVILLE | GA | 30045 | |
| FIRST BAPTIST CHURCH OF LEHIGH ACRES | 1102 LEELAND HEIGHTS BLVD. E. | | | | LEHIGH ACRES, | FL | 33936 | |
| FIRST BAPTIST CHURCH OF LENOIR CITY | ATTN: MISSIONS | 2085 SIMPSON ROAD EAST | | | LENOIR CITY | TN | 37772 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| FIRST BAPTIST CHURCH OF LONGWO | 891 STATE ROAD 434 EAST | | | | LONGWOOD | FL | 32750 | 5394 |
| FIRST BAPTIST CHURCH OF LOVEJOY | ATTN RECYCLING COORDINATOR | 2347 TALMADGE RD | | | LOVEJOY | GA | 30250 | |
| FIRST BAPTIST CHURCH OF LYMAN | ATTN: ALLISON WALKER | 80 GROCE RD. | | | LYMAN | SC | 29365 | |
| FIRST BAPTIST CHURCH OF MANDEV | 1895 HWY 190 | | | | MANDEVILLE | LA | 70448 | |
| FIRST BAPTIST CHURCH OF MINNEOLA | P.O. BOX 596 | | | | MINNEOLA, | FL | 34755 | |
| FIRST BAPTIST CHURCH OF PALM RIVER | 5415 PALM RIVER ROAD | | | | TAMPA | FL | 33619 | |
| FIRST BAPTIST CHURCH OF PTWENT | WENTWORTH | 402 PINEHURST PLACE | | | PORT WENTWORTH | GA | 31407 | |
| FIRST BAPTIST CHURCH OF SANDY SPRINGS | 650 MOUNT VERNON HWY NE | | | | ATLANTA | GA | 30328 | |
| FIRST BAPTIST CHURCH OF SORRENTO | P.O. BOX 185 | | | | SORRENTO | FL | 32776 | |
| FIRST BAPTIST CHURCH OF ST. CHARLES | 136 STODDERT AVENUE | | | | WALDORF | MD | 20602 | |
| FIRST BAPTIST CHURCH OF STONE MOUNTAIN | ATT: ANNETTE SLAUGHTER | P O BOX 806 | | | STONE MOUNTAIN | GA | 30086 | |
| FIRST BAPTIST CHURCH OF TUCKER | 5073 LA VISTA ROAD | | | | TUCKER | GA | 30084 | 3597 |
| FIRST BAPTIST CHURCH OF VILLA RICA | 1483 W. HIGHWAY 78 | | | | VILLA RICA | GA | 30180 | |
| FIRST BAPTIST CHURCH OF WEEKI WACHEE | ACRES | 8092 TOUCON TRAIL | | | SPRING HILL | FL | 34606 | |
| FIRST BAPTIST CHURCH OF WEEKI WACHEE ACR | 8092 TOUCON TRAIL | | | | SPRINGHILL | FL | 34606 | |
| FIRST BAPTIST CHURCH ST. CHARLES | 136 STODDERT AVE. | | | | WALDORF | MD | 20602 | |
| FIRST BAPTIST CHURCH WASHINGTON PARK | 720 CHEATWOOD AENUE | | | | RICHMOND | VA | 23227 | |
| FIRST BAPTIST CHURCH- SYLVAN SPRINGS | 5692 BIRMINGPORT ROAD | | | | SYLVAN SPRINGS | AL | 35118 | |
| FIRST BAPTIST CHURCH-ACWORTH | 4583 CHURCH STREET | | | | ACWORTH | GA | 30101 | |
| FIRST BAPTIST CHURCH-BARTOW | 410 E CHURCH STREET | | | | BARTOW | FL | 33830 | |
| FIRST BAPTIST CHURCH-PINSON | P.O. BOX 310 | | | | PINSON | AL | 35126 | |
| FIRST BAPTIST CHURCH-ZACHARY | 4200 MAIN STREET | | | | ZACHARY | LA | 70791 | |
| FIRST BAPTIST INVERNESS | 550 PLEASANT GROVE ROAD | | | | INVERNESS, | FL | 34452 | |
| FIRST BAPTIST OF CONYERS | ATTN RECYCLING COORDINATOR | 2100 HWY 138 NE | | | CONYERS | GA | 30013 | |
| FIRST BAPTIST OF DECATUR | 308 CLAIRMONT AVE | | | | DECATUR | GA | 30030 | |
| FIRST BAPTIST OF FAIRBURN | ATTENTION: JOY BAKER | 23 MALONE STREET | | | FAIRBURN | GA | 30213 | |
| FIRST BAPTIST OF LAKE PANASOFKEE | P.O. BOX 1495 | | | | LAKE PANASOFKEE | FL | 33538 | |
| FIRST BAPTIST YOUTH MINISTRY | P.O.BOX 141 | | | | STONEY CREEK | VA | 23882 | |
| FIRST BRAZILIAN BAPTIST CHURCH | 1103 NE 33RD ST | | | | POMPANO BEACH | FL | 33064 | |
| FIRST CAPITAL FIBER | 256 WEST KING STREET | P. O. BOX 867 | | | YORK | PA | 17405 | |
| FIRST CARE MEDICAL CENTER | 12995 S. CLEVELAND AVE. | #184 | | | FT MYERS | FL | 33907 | |
| FIRST CHOICE DISPOSAL | P.O.BOX 1141 | | | | DUMFRIES | VA | 22026 | |
| FIRST CHOICE SERVICES INC. | 2071 ROSS AVE. | | | | BOULEVARD | CA | 91905 | 9695 |
| FIRST CHRISTIAN | 8484 OLD HAMMOND HWY | | | | BATON ROUGE | LA | 70809 | |
| FIRST CHRISTIAN CH OF FPYD | ATTN RECYCLING COORDINATOR | 1106 MAIN STREET | | | FOREST PARK | GA | 30297 | |
| FIRST CHRISTIAN CH OF TYRONE | ATTN: DAVID HUGHES | 294 JENKINS RD | | | TYRONE | GA | 30290 | |
| FIRST CHRISTIAN CHURCH | 29 SEVENTH STREET, S.W. | | | | WINTER HAVEN | FL | 33880 | 2921 |
| FIRST CHRISTIAN CHURCH | ATTN: MILLIE DUNN | 640 GORDON EDWARDS RD | | | DUBLIN | GA | 31021 | |
| FIRST CHRISTIAN CHURCH OF ATLA | ATLANTA | 4532 LA VISTA ROAD | | | TUCKER | GA | 30084 | |
| FIRST CHRISTIAN CHURCH OF JACK | JACKSONVILLE | 11924 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32223 | |
| FIRST CHRISTIAN CHURCH OF LEESBURG | 1701 VINE STREET | | | | LEESBURG | FL | 34748 | |
| FIRST CHRISTIAN CHURCH VALLEYDALE | 4954 VALLEYDALE ROAD | | | | BIRMINGHAM | AL | 35242 | |
| FIRST CHURCH OF GOD | 3100 PRINCETON RD. | | | | HAMILTON | OH | 45013 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FIRST CHURCH OF GOD FORT LAUDERDALE | 1242 N ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| FIRST CHURCH OF GOD/EUSTIS | P.O. BOX 1834 | | | | EUSTIS, | FL | 32727 | |
| FIRST CHURCH OF GOD/ORLANDO | ATTN: YOUTH MINISTRIES | P.O. BOX 574345 | | | ORLANDO | FL | 32857 | |
| FIRST CHURCH OF THE NAZARENE | 1280 27TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| FIRST CITIZENS BANK & TRUST | CORPORATE TRUST | P O BOX 29522 | | | RALEIGH | NC | 27626 | 0522 |
| FIRST CLASS CONTRACTING | 1700 BROAD ROCK BLVD. | | | | RICHMOND | VA | 23224 | |
| FIRST COAST CARTS, INC. | 1159 SOUTH 6TH ST. | | | | MACCLENNY | FL | 32063 | |
| FIRST COAST INDUSTRIAL | 2950 ST. AUGUSTINE ROAD | | | | JACKSONVILLE | FL | 32207 | |
| FIRST COAST INDUSTRIAL SUPPLY | 2950 ST. AUGUSTINE RD. | | | | JACKSONVILLE | FL | 32207 | |
| FIRST COAST NEWS | GANNETT DEPOSIT | PO BOX 33010 | | | ST. PETERSBURG | FL | 33733 | 8010 |
| FIRST COAST SCAFFOLDING | PO BOX 600247 | | | | JACKSONVILLE | FL | 32260 | 0247 |
| FIRST CONGREGATIONAL CHURCH OF P.S.L. | C/O ROBERT L. TRYON | 2401 SE SIDONIA STREET | | | PORT ST LUCIE | FL | 34952 | |
| FIRST CONGREGATIONAL CHURCH OF PSL | C/O ROBERT TRYON OR NORMAN SAFFOLI | 2401 SE SIDONIA STREET | | | PORT ST. LUCIE | FL | 34952 | |
| FIRST ENVIRONMENTAL CORP | P.O. BOX 13224 | | | | MACON | GA | 31208 | 3224 |
| FIRST FIBER CORP. OF AMERICA | 410 LANCASTER AVE. #15 | | | | HAVERFORD | PA | 19041 | |
| FIRST FREEWILL BAPTIST YOUTH | 628 10TH AVE | | | | PLEASANT GROVE | AL | 35127 | |
| FIRST INSURANCE FUNDING CORP | PO BOX 66468 | | | | CHICAGO | IL | 60666 | 0468 |
| FIRST INSURANCE FUNDING CORP | 450 SKOKIE BLVD. | STE.1000 | | | NORTHBROOK | IL | 60062 | |
| FIRST LUTHERAN SCHOOL | 1644 NURSERY RD | | | | CLEARWATER | FL | 33756 | |
| FIRST METH CHURCH OF CHAMBLEE | CHAMBLEE | 4147 CHAMBLEE- DUNWOODY RD. | | | CHAMBLEE | GA | 30341 | |
| FIRST METHODIST CHURCH-BARTOW | 455 SOUTH BROADWAY AVENUE | | | | BARTOW | FL | 33830 | |
| FIRST METHODIST OF BARTOW | 455 SOUTH BROADWAY AVENUE | | | | BARTOW | FL | 33830 | |
| FIRST METHODIST OF MARIETTA | SCOUTING UNITS FUMC | 56 WHITLOCK AVE S.W. | | | MARIETTA | GA | 30064 | |
| FIRST MORAVIAN CHURCH | 4950 HUGH HOWELL RD. | | | | STONE MOUNTAIN | GA | 30087 | |
| FIRST MOUNT ZION BAPTIST CHURCH | 16622 DUMFRIES ROAD | | | | DUMFRIES | VA | 22026 | 1920 |
| FIRST MT SELAH BAPTIST CHURCH | 2017 FOREST PARK RD | | | | ATLANTA | GA | 30315 | |
| FIRST MT. ZION MISSIONARY BAPTIST CHURCH | 1121 - 22ND STREET SOUTH | | | | ST. PETERSBURG | FL | 33712 | |
| FIRST PENTACOSTAL BREAD OF LIFE | ATTEN: WANDELLA SMART | 545605 US 1 | | | CALLAHAN | FL | 32011 | |
| FIRST PENTACOSTAL CHURCH OF LEESBURG | P.O. BOX 493036 | | | | LEESBURG | FL | 34749 | |
| FIRST PENTECOSTAL CHURCH | 3200 AMES BLVD. | | | | MARRERO | LA | 70072 | |
| FIRST PENTECOSTAL CHURCH | 1010 NORWOOD AVENUE | | | | TITUSVILLE | FL | 32796 | |
| FIRST PENTECOSTAL HOLINESS CHURCH | ATTN: MR.VICTOR MCQUAIG | 2550 FOURAKER RD | | | JACKSONVILLE | FL | 32210 | |
| FIRST PRESB. CHURCH OF DELAND | 724 N. WOODLAND BLVD. | | | | DELAND | FL | 32720 | |
| FIRST PRESB. CHURCH OF EUSTIS | 117 S. CENTER STREET | | | | EUSTIS | FL | 32726 | |
| FIRST PRESB. CHURCH OF MAITLAND | 341 N. ORLANDO AVE. | | | | MAITLAND | FL | 32751 | 4701 |
| FIRST PRESB. CHURCH OF MT. DORA | ATTN: YOUTH ACCOUNT | PO BOX 934 | | | MT. DORA | FL | 32757 | |
| FIRST PRESB. CHURCH OF SANFORD | 301 OAK AVE | | | | SANFORD | FL | 32771 | |
| FIRST PRESB. OF WILWOOD | P.O. BOX 104 | | | | WILWOOD, | FL | 34875 | |
| FIRST PRESBY CH OF DVILLE | ATTENTION:  KAREN STANDARD | 9190 CAMPBELLTON STREET | | | DOUGLASVILLE | GA | 30134 | |
| FIRST PRESBYTERIAN CHURCH | MEN OF THE CHURCH | 189 CHURCH STREET | | | MARIETTA | GA | 30060 | |
| FIRST PRESBYTERIAN CHURCH | 1107 WEST BROADWAY | | | | HOPEWELL | VA | 23860 | |
| FIRST PRESBYTERIAN CHURCH | 304 WEST MAIN ST. | | | | LEBANON | TN | 37087 | |
| FIRST PRESBYTERIAN CHURCH OF DUNEDIN | C/O JOHN SMITH | 1056 WEATHERSFIELD DRIVE | | | DUNEDIN | FL | 34698 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FIRST PRESBYTERIAN CHURCH OF LEESBURG | | | | | | | | |
| FIRST PRESBYTERIAN CHURCH OF PSL | P.O. BOX 7607 | | | | PORT ST. LUCIE | FL | 34985 | |
| FIRST PRESBYTERIAN STUART | 1715 N W PINELAKE ROAD | | | | STUART | FL | 34994 | |
| FIRST SECURE SHRED | P.O. BOX 1776 | | | | FREDERICK | MD | 21712 | |
| FIRST SHILOH BAPTIST CHURCH | 700 ELM AVE | | | | SANFORD | FL | 32771 | |
| FIRST U-METH APOPKA | OF APOPKA | 201 S. PARK AVE. | | | APOPKA, | FL | 32703 | |
| FIRST U-METH BUSHNELL | 221 W. NOBLE | | | | BUSHNELL | FL | 33513 | |
| FIRST U-METH CLERMONT | ATTN: BECKY ELSEWICK | 950 SEVENTH STREET | | | CLERMONT | FL | 34711 | |
| FIRST U-METH DELTONA | ATTN: MENS CLUB | 1045 S. NORMANDY BLVD. | | | DELTONA | FL | 32725 | |
| FIRST U-METH INVERNESS | 3896 S. PLEASANT GROVE BLVD | DAVID SMITH | | | INVERNESS | FL | 34452 | |
| FIRST U-METH KISSIMMEE | KISSIMMEE | 122 WEST SPROULE AVENUE | | | KISSIMMEE, | FL | 34741 | |
| FIRST U-METH OVIEDO | ATTN: HUGH MORRIS | 263 KING ST | | | OVIEDO, | FL | 32765 | |
| FIRST U-METH PINE HILLS | 1400 NOWELL ST. | | | | ORLANDO, | FL | 32808 | |
| FIRST U-METH PORT ORANGE | C/O TRUSTEES | 305 W. DUNLAWTON AVE. | | | PORT ORANGE | FL | 32127 | |
| FIRST U-METH TAVARES | P.O. BOX 1086 | | | | TAVARES | FL | 32778 | |
| FIRST U-METH UMATILLA | P.O. BOX 120 | | | | UMATILLA | FL | 32784 | |
| FIRST U-METH/BUSHNELL | 221 NOBLE AVENUE | | | | BUSHNELL, | FL | 33513 | |
| FIRST UMC OF EAST POINT | 2651 CHURCH STREET | | | | EAST POINT | GA | 30344 | |
| FIRST UMC OF GRIFFIN | ATTN RECYCLING COORDINATOR | 1401 MAPLE DRIVE | | | GRIFFIN | GA | 30223 | |
| FIRST UMC OF MCDONOUGH | ATTN RECYCLING COORDINATOR | 151 MACON STREET | | | MCDONOUGH | GA | 30253 | |
| FIRST UNITED CHURCH OF CHRIST | MARY MARTHAS | 4605 CURRY FORD RD. | | | ORLANDO, | FL | 32806 | |
| FIRST UNITED LUTHERAN CHURCH | 3481 CAMPUS LOOP ROAD | | | | KENNESAW | GA | 30144 | |
| FIRST UNITED METHODIST - CALERA | A UNITED METHODIST CONGREGATION | P.O. BOX 176 | | | CALERA | AL | 35040 | |
| FIRST UNITED METHODIST BUSHNELL | 221 W.NOBLE AVENUE | | | | BUSHNELL | FL | 33513 | |
| FIRST UNITED METHODIST CHURCH | P.O. BOX 545 | | | | PONCHATOULA | LA | 70454 | |
| FIRST UNITED METHODIST CHURCH | P O BOX 636 | | | | AUBURNDALE | FL | 33823 | 0636 |
| FIRST UNITED METHODIST CHURCH | YOUTH MINISTRIES | 930 NORTH BLVD | | | BATON ROUGE | LA | 70802 | |
| FIRST UNITED METHODIST CHURCH | P O BOX 539 | | | | STUART | FL | 34995 | |
| FIRST UNITED METHODIST CHURCH | PORT ST LUCIE | 260 S. W. PRIMA VISTA BLVD | | | PORT ST LUCIE | FL | 34983 | |
| FIRST UNITED METHODIST CHURCH | COCOA BEACH | 3300 N ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| FIRST UNITED METHODIST CHURCH | 825 FORREST AVENUE | | | | COCOA | FL | 32922 | |
| FIRST UNITED METHODIST CHURCH | TITUSVILLE | 206 S HOPKINS AVENUE | | | TITUSVILLE | FL | 32796 | |
| FIRST UNITED METHODIST CHURCH | PO BOX 636 | 502 W. BROADWAY | | | HOPEWELL | VA | 23860 | |
| FIRST UNITED METHODIST CHURCH | 1350 OAK RIDGE TURNPIKE | | | | OAKRIDGE | TN | 37830 | |
| FIRST UNITED METHODIST CHURCH | FIRST UNITED METHODIST CHURCH | 9025 49TH STREET NORTH | | | PINELLAS PARK | FL | 33782 | |
| FIRST UNITED METHODIST CHURCH INVERNESS | 3896 S PLEASANT GROVE ROAD | | | | INVERNESS | FL | 34453 | |
| FIRST UNITED METHODIST CHURCH-LAKE ALFRE | P.O. BOX 1227 | | | | LAKE ALFRED | FL | 33850 | |
| FIRST UNITED METHODIST D S | 319 MATTIE | | | | DENHAM SPRINGS | LA | 70726 | |
| FIRST UNITED METHODIST OF HOBE SOUND | C/O DONNA BARNES | P O BOX  265 | | | HOBE SOUND | FL | 33475 | |
| FIRST UNITED METHODIST OF POMPANO BEACH | 210 NE 3RD STREET | | | | POMPANO BEACH | FL | 33060 | |
| FIRST UNITED METHODIST OF SMYRNA | ATTN: YOUTH GROUP | 1315 CONCORD ROAD | | | SMYRNA | GA | 30080 | |
| FIRST UNITED METHODIST PORT ST. LUCIE | 260 SW PRIMA VISTA BLVD | | | | PORT ST. LUCIE | FL | 34983 | |
| FIRST UNITED METHODIST-LKLD. | 72 LAKE MORTON DRIVE | | | | LAKELAND | FL | 33801 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| FIRST UNITY CHURCH | ATTN: LYNDA CARPENTER | 469-45TH AVENUE NORTH | | | ST. PETERSBURG | FL | 33703 | |
| FIRST UNTD. METHODIST CH. HUEYTOWN | 110 SUNSET DR. | | | | HUEYTOWN | AL | 35023 | |
| FIRST ZION | 1409 W CAUSEWAY BLVD | | | | JEFFERSON | LA | 70121 | |
| FIRST ZION | 1221 CAUSEWAY BLVD | | | | JEFFERSON | LA | 70121 | |
| FIRSTAR FIBER, INC. | 5600 S 42ND ST | | | | OMAHA | NE | 68107 | |
| FIS | ATTN: DANIELLE BUNCH | 11601 ROOSEVELT BLVD N | TA-10 | | ST. PETERSBURG | FL | 33716 | |
| FIS INNOVATIONS, INC. | P.O. BOX 669005 | | | | MARIETTA | GA | 30066 | |
| FISCHER PROCESS INDUSTRIES | 145400 ML501 | | | | CINCINNATI | OH | 45250 | 5400 |
| FISCHER PROCESS INDUSTRIES | P.O. BOX 3334 | | | | EVANSVILLE | IN | 47732 | |
| FISCHER, GARY L. | PO BOX 4126 | | | | Roche Harbor | WA | 98250 | 4126 |
| FISHER CONTROLS INTL INC. | DEPT 905376 | | | | CHARLOTTE | NC | 28290 | 5376 |
| FISHER CONTROLS INTL. INC. | DEPT 730383 | | | | DALLAS | TX | 75373 | 0383 |
| FISHER FARM & LAWN | PO BOX 159 | | | | ALBANY | OR | 97321 | |
| FISHER HIGH | 2529 JEAN LAFITTE BLVD. | | | | LAFITTE | LA | 70067 | |
| FISHER ROSEMOUNT | P.O. BOX 73869 | | | | CHICAGO | IL | 60673 | 7869 |
| FISHER SCIENTIFIC | P.O. BOX 404705 | | | | ATLANTA | GA | 30384 | 4705 |
| FISHER SCIENTIFIC | 2775 HORIZON RIDGE COURT | | | | SUWANEE | GA | 30024 | |
| FISHER SCIENTIFIC COMPANY | DEPT CH 10119 | | | | PALATINE | IL | 60055 | 0119 |
| FISHER SERVICE COMPANY | P.O. BOX 190 | | | | MARSHALLTOWN | IA | 50158 | |
| FISHER, CALVIN L. | 9907 14TH AVENUE EAST | | | | TACOMA | WA | 98445 | |
| FISHER, DEBRA ARANT | 17 NORTH NEW PLACE | | | | KIRKSVILLE | MO | 63501 | |
| FISHER, JENNIFER L. | 12322 FRY ROAD NE | | | | AURORA | OR | 97002 | |
| FISHER, JERRY A. | P O BOX 192 | | | | Carlton | OR | 97111 | |
| FISHER-KLOSTERMAN, INC. | 3615 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | 0036 |
| FISHER-KLOSTERMAN, INC. | P.O. BOX 635936 | | | | CINCINNATI | OH | 45263 | 5936 |
| FISHERMAN'S MARINE SUPPLY | 901 NORTH COLUMBIA BLVD. | | | | PORTLAND | OR | 97217 | |
| FISHING JIM SEAFOOD | PO BOX 3601 | | | | PARADIS | LA | 70080 | |
| FIT TO WORK ATHLETIC FACILITY | PO BOX 70 | | | | NEWBERG | OR | 97132 | |
| FITTEN, OLIVER | 181 WOOD AVE APT 17A | | | | WINDER | GA | 30680 | |
| FITZGERALD RECYCLING | C/O CITY OF FITZGERALD/ATTN: | 116 N. JOHNSTON STREET | | | FITZGERALD | GA | 31750 | |
| FITZGERALD TRUCKING | 610 INDIAN CR. | | | | OAKLAND | OR | 97462 | |
| FITZHUGH LEE CENTER | 4400 W. ATLANTA ROAD | | | | SMYRNA | GA | 30080 | |
| FIVE FORKS MIDDLE | ATTN: P.T.A. | 3250 RIVER DRIVE | | | LAWRENCEVILLE | GA | 30044 | |
| FIVE OAKS ACADEMY | 1101 JONESVILLE ROAD | | | | SIMPSONVILLE | SC | 29681 | |
| FIVE STAR SHREDDING | SCOTT MARSHALL | 5945 CABOTT PARKWAY #125 | | | ALPHARETTA | GA | 30005 | |
| FIVE STAR SHREDDING | P.O. BOX 281570 | | | | ATLANTA | GA | 30384 | 1570 |
| FIVE STAR TESTING INC. | 15801 NE 182ND AVENUE | | | | BRUSH PRAIRIE | WA | 98606 | |
| FIVE TOWNS LLC | 8141 54TH AVE N | | | | ST. PETERSBURG | FL | 33709 | |
| FL DEPT OF AGRICULTURE & CONSUMER SERV | PO BOX 6720 | | | | TALLAHASSEE | FL | 32314 | 6720 |
| FL DEPT OF AGRICULTURE & CONSUMER SERV | P. O. BOX 6700 | | | | TALLAHASSEE | FL | 32314 | 6700 |
| FLAGLER HUMANE SOCIETY | 1 SHELTER DRIVE | | | | PALM COAST | FL | 32137 | |
| FLAGLER NEWS JOURNAL | 901 SIXTH STREET | | | | DAYTONA BEACH | FL | 32115 | |
| FLAGLER PALM COAST HIGH SCHOOL | 5500 E HWY 100 | | | | PALM COAST | FL | 32164 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FLAGSOURCE SOUTHEAST INC. | 1956 LOWER ROSWELL RD. SUITE C | | | | MARIETTA, | GA | 30068 | |
| FLANDERS ELECTRIC | 2701 S. COMBEE ROAD | | | | LAKELAND | FL | 33803 | |
| FLASH AUTO ELECTRIC | 3900 AVENUE F | | | | FT PIERCE | FL | 34947 | |
| FLAT CREEK BAPTIST | ATTENTION: PROMISE CLASS | 161 FLAT CREEK TRAIL | | | FAYETTEVILLE | GA | 30214 | |
| FLAT ROCK MIDDLE SCHOOL | ATTN RECYCLING COORDINATOR | 325 JENKINS RD | | | TYRONE | GA | 30290 | |
| FLAT ROCK UMC | C/O VERA WHITAKER | 3290 WHITE CASTLE DR | | | DECATUR | GA | 30034 | |
| FLAT SHOALS ELEMENTARY SCHOOL | ATTN RECYCLING COORDINATOR | 1455 FLAT SHOALS ROAD | | | CONYERS | GA | 30013 | |
| FLATIRON CAPITAL | DEPT 2195 | | | | DENVER | CO | 80271 | 2195 |
| FLEENOR COMPANY INC. | P.O. BOX 14438 | | | | OAKLAND | CA | 94614 | |
| FLEENOR COMPANY, INC. | DEPT. #33927 | P. O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| FLEENOR COMPANY, INC. | P.O. BOX 14438 | | | | STOCKTON | CA | 94614 | |
| FLEENOR PAPER | 2359 LIBERTY CHURCH ROAD | 2359 LIBERTY CHURCH ROAD | | | MACON | GA | 31216 | |
| FLEENOR PAPER CO. | 2359 LIBERTY CHURCH ROAD | | | | MACON | GA | 31216 | |
| FLEENOR PAPER CO. | P.O. BOX 14438 | | | | OAKLAND | CA | 94614 | |
| FLEENOR PAPER CO., INC - GEORGIA | 2359 LIBERTY CHURCH RD. | | | | MACON | GA | 31216 | |
| FLEENOR PAPER COMPANY, INC | P.O. BOX 14438 | | | | OAKLAND | CA | 94614 | |
| FLEENOR PAPER COMPANY, INC. | 2359 LIBERTY CHURCH ROAD | 2359 LIBERTY CHURCH ROAD | | | MACON | GA | 31206 | |
| FLEET CLEANERS, INC | P.O. BOX 466433 | | | | LAWRENCEVILLE | GA | 30042 | |
| FLEET FUEL | | | | | | | | |
| FLEET FUELING | PO BOX 6293 | | | | CAROL STREAM | IL | 60197 | 6293 |
| FLEET FUELING, WRIGHT EXPRESS | PO BOX 6293 | | | | CAROL STEAM, | IL | 60197 | 6293 |
| FLEET MAINTENANCE | 1117 53RD CT | | | | WEST PALM BEACH | FL | 33407 | |
| FLEET ONE | MSC 30425 | PO BOX 415000 | | | NASHVILLE | TN | 37241 | 5000 |
| FLEET ONE | MCS 30425 | PO BOX | | | NASHVILLE | TN | 37241 | 5000 |
| FLEET PRIDE | 1227 HAYES INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30062 | |
| FLEET PRIDE | SOUTHERN REGION | P O BOX 281811 | | | ATLANTA | GA | 30384 | |
| FLEET PRODUCTS | 6510 GOLDEN GROVES LANE | | | | TAMPA | FL | 33610 | |
| FLEET PRODUCTS | 2700 SOUTH COMBEE ROAD | | | | LAKELAND | FL | 33803 | |
| FLEET PRODUCTS | 12800 34TH ST N | | | | CLEARWATER | FL | 33762 | |
| FLEET PRODUCTS LAKELAND | 2700 S COMBEE RD | | | | LAKELAND | FL | 33803 | |
| FLEET PRODUCTS LAKELAND | 2700 S COMBREE ROAD | | | | LAKELAND | FL | 33803 | |
| FLEET PRODUCTS TAMPA | 6510 GOLDEN GROVES LANE | | | | TAMPA | FL | 33610 | |
| FLEET RESERVE | 7673 BLANDING BLVD. | | | | JACKSONVILLE | FL | 32244 | |
| FLEET RESERVE ASSOCIATION | 3040 WEST FIRST STREET | | | | SANFORD | FL | 32771 | |
| FLEET SERVICES | 2045 LA AVENUE | | | | LAKE CHARLES | LA | 70601 | |
| FLEET SERVICES/QUIK TRIP | | | | | | | | |
| FLEETCOR TECHNOLOGIES | P. O. BOX 10580 | | | | ATLANTA | GA | 30348 | 5080 |
| FLEETCOR TECHNOLOGIES | P.O. BOX 105080 | | | | ATLANTA | GA | 30348 | 5080 |
| FLEETCOR TECNOLOGIES | P.O. BOX 105080 | | | | ATLANTA | GA | 30348 | 5080 |
| FLEETPRO, INC. | 1540 CATON CENTER DRIVE | SUITE A | | | BALTIMORE | MD | 21227 | 1534 |
| FLEETWASH | P.O. BOX 36014 | | | | NEWARK | NJ | 07188 | 6014 |
| FLEETWASH, INC. | P.O.BOX 36014 | | | | NEWARK | NJ | 07188 | 6014 |
| FLEETWING CORPORATION | P.O. BOX 22 | | | | LAKELAND | FL | 33802 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FLEETWOOD BAPTIST | P.O. BOX 298 | | | | PETERSON | AL | 35478 | |
| FLEMING SOUTHERN INC | PO BOX 15846 | | | | CHESAPEAKE | VA | 23328 | 5846 |
| FLEMING, MICHAEL R. | 35115 NE WILSONVILLE RD. | | | | NEWBERG | OR | 97132 | |
| FLENDERS CORP | PO BOX 1449 | | | | ELAIN | IL | 60121 | 0449 |
| FLETCHER SR HIGH P.T.S.A. | ATTN: PTSA - DIANE RUSSELL | 700 SEAGATE AVE | | | NEPTUNE BEACH | FL | 32266 | |
| FLETCHER'S HAULING INC. | P.O. BOX 500372 | | | | MALABAR | FL | 32950 | |
| FLETCHER, ELDEN JAMES | 2234 CHADDS CREEK DRIVE | | | | MARIETTA | GA | 30062 | |
| FLETCHER, JAMES B. | RR 1 BOX 404 | | | | KAMIAH | ID | 83536 | |
| FLETCHER, JOHN M. | 1095 BELLAIRE COURT | | | | LAWRENCEVILLE | GA | 30043 | |
| FLEX-CORE | 6625 MCVEY BLVD | | | | COLUMBUS | OH | 43235 | |
| FLEXCON CORPORATION | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| FLEXIA CORPORATION | 285 RUE ST LAURENT | | | CAP DE LAMADELEINE, QC G8T 7W8 CANADA | | | | |
| FLEXIBLE MATERIAL HANDLING | 410 HORIZON DRIVE | SUITE 200 | | | SUWANEE | GA | 30024 | |
| FLEXICREW STAFFING | 5821 RANGELINE RD., STE. # 204 | | | | THEODORE | AL | 36582 | |
| FLEXTRONICS AMERICA LLC | 4400 COMMERCE CROSSING DRIVE | | | | LOUISVILLE | KY | 40229 | 2194 |
| FLEXTRONICS AMERICA LLC | 4500 COMMERCE CROSSINGS DR. | | | | LOUISVILLE | KY | 40229 | 2194 |
| FLINT EQUIPMENT CO | P O BOX 3329 | | | | ALBANY | GA | 31706 | 3329 |
| FLINT EQUIPMENT CO. | 4500 WENDELL DRIVE SW | | | | ATLANTA | GA | 30336 | |
| FLINT EQUIPMENT COMPANY | P.O. BOX 4450 | | | | CAROL STREAM | IL | 60197 | 4450 |
| FLINT GROUP | 1455 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FLIPPEN ELEMENTARY SCHOOL | ATTENTION:  PTO | 425 PEACH DR | | | MCDONOUGH | GA | 30252 | |
| FLIR SYSTEMS, INC. | P. O. BOX 3284 | | | | BOSTON | MA | 02241 | 3284 |
| FLO CONTROL INC | 80 CENTER ROAD | | | | CARTERSVILLE | GA | 30121 | |
| FLO GRAHAM | 2141 SPRINGDALE RD SW. | ATTN: FLORENCE PETERSON | APT 150 | | ATLANTA | GA | 30315 | |
| FLODRAULIC GROUP INC. | P.O. BOX 634091 | | | | CINCINNATI | OH | 45263 | 4091 |
| FLOM CORP \ IND.HAULER | 14333 LAUREL BOWIE ROAD | | | | LAUREL | MD | 20708 | |
| FLOM CORP. | 14333 LAUREL BOWIE RD. | SUITE 308 | | | LAUREL | MD | 20708 | |
| FLOM CORPORATION | 14333 LAUREL BOWIE RD | SUITE 308 -ATTN: SANDEE | | | LAUREL | MD | 20708 | |
| FLOM CORPORATION | 14333 LAURAL BOWIE ROAD | | | | LAURAL | MD | 20708 | |
| FLOM CORPORATION | 14333 LAUREL-BOWIE ROAD | | | | LAUREL | MD | 20708 | |
| FLOM CORPORATION | 14333 LAUREL BOWIE RD.#308 | | | | LAUREL | MD | 20708 | |
| FLOM CORPORATION | ATTN: ACCOUNTING | 14333 LAUREL BOWIE ROAD | | | LAUREL | MD | 20708 | |
| FLOM CORPORATION | 14333 LAUREL-BOWIR RD #308 | | | | LAUREL | MD | 20708 | |
| FLOM CORPORATION-FALCON PRESS | 14333 LAUREL-BOWIE ROAD | | | | LAUREL | MO | 20708 | |
| FLOM CORPORATION-POLLOCK | 14333 LAUREL-BOWIE ROAD | | | | LAUREL | MO | 20708 | |
| FLORA RIDGE ELEMENTARY SCHOOL | 2900 DYER BLVD. | | | | KISSIMMEE, | FL | 34741 | |
| FLORAL CITY ELEMENTARY | P.O. BOX 340 | | | | FLORAL CITY, | FL | 34436 | |
| FLORAL LAKES SOCIAL CLUB | 2055 SOUTH FLORIDA AVENUE | | | | BARTOW | FL | 33830 | |
| FLORALA NEWS, THE | 1155 FIFTH STREET | 1155 FIFTH STREET | | | FLORALA | AL | 36442 | 1221 |
| FLORENCE NEWS | 1803 RANGE WAY ROAD | | | | FLORENCE | SC | 29501 | |
| FLORENCE TAYLOR | 10300 LIFFORD LANE | | | | CHESTERFIELD | VA | 23832 | |
| FLORESTA ELEMENTARY SCHOOL | NEED PROJECT | 1501 SE FLORESTA DRIVE | | | PORT ST. LUCIE | FL | 34983 | |
| FLORIDA ACE CAPADER | 12315 SR 674 | | | | LITHIA | FL | 33547 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FLORIDA ATLANTIC UNIVERSITY  BOCA CAMPUS | 777 GLADES ROAD | | | | BOCA RATON | FL | 33431 | |
| FLORIDA AUDIOLOGICAL RESOURCES | D.B.A. HEALTH & SAFETY RESOURCES | P.O. BOX 868 | | | ODESSA | FL | 33556 | 0868 |
| FLORIDA AVE.ELEMENTARY | 342 FLORIDA AVE. | | | | SLIDELL | LA | 70458 | |
| FLORIDA AWARDS & TROPHY CO. | 2300 N.W. 6TH STREET | | | | GAINESVILLE | FL | 32609 | |
| FLORIDA BELTING COMPANY | P.O. BOX 105774 | DEPARTMENT 80049483 | | | ATLANTA | GA | 30348 | |
| FLORIDA BIG TRUCKS, LLC | ATTENTION: MARGARET MCDONALD | 8747 WEST BEAVER STREET | | | JACKSONVILLE | FL | 32220 | |
| FLORIDA BIG TRUCKS,LLC | 8747 WEST BEAVER STREET | | | | JACKSONVILLE | FL | 32220 | |
| FLORIDA BLACKTOP INC | 1287 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33069 | |
| FLORIDA BRAIN TUMOR ASSOC | C/O BUYERS TITLE | 100 NW 70TH AVE | | | PLANTATION | FL | 33317 | |
| FLORIDA CAMP INN | RECREATION COMMITTEE | C/O DENNIS BUTZIN | 1104 BAYOU AVENUE  LOT # 114 | | DAVENPORT | FL | 33987 | |
| FLORIDA CENTER FOR RECOVERY | 3451 W. MIDWAY ROAD | | | | FT PIERCE | FL | 34981 | |
| FLORIDA COASTAL CONSTRUCTION, INC. | 2911 PICKETTVILLE ROAD | | | | JACKSONVILLE | FL | 32220 | |
| FLORIDA COASTAL CONSTRUCTION, INC. | 2911 PICKETTVILLE | | | | JACKSONVILLE | FL | 32220 | |
| FLORIDA CONCRETE RECYCLING INC | 930 S.W. 3RD ST | | | | GAINESVILLE | FL | 32601 | |
| FLORIDA CONTAINER SERVICES, INC. | 3795 S. SANFORD AVE. | | | | SANFORD, | FL | 32773 | |
| FLORIDA CONTRACTING SERVICES & MGMT, INC | 2020 INDIAN RIVER DRIVE | | | | COCOA | FL | 32922 | |
| FLORIDA CROWN PRINTING INC | P.O. BOX 1769 | | | | JACKSONVILLE | FL | 32201 | |
| FLORIDA D.O.T. TRUST FUND | 325 JOHN KNOX ROAD | | | | TALLAHASSEE | FL | 32303 | 4162 |
| FLORIDA DEPARTMENT OF | ENVIRONMENTAL PROTECTION | 3900 COMMONWEALTH BLVD. M.S. 49 | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF | ENVIRONMENTAL REGULATION | TWIN TOWERS OFFICE BLDG. | 2600 BLAIR STONE RD. | | TALLAHASSEE | FL | 32399 | 2400 |
| FLORIDA DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES | P.O. BOX 6720 | | | TALLAHASSEE, | FL | 32314 | 6720 |
| FLORIDA DEPARTMENT OF CITRUS | P.O. BOX 9010 | | | | BARTOW | FL | 33831 | |
| FLORIDA DEPARTMENT OF REVENUE | P.O. BOX 6480 | ACCOUNT MANAGEMENT | SECONDHAND DEALER UNIT | | TALLAHASSEE | FL | 32314 | 6480 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399 | 0125 |
| FLORIDA DEPARTMENT OF REVENUE | PO BOX 6417 | | | | TALLAHASSEE | FL | 32314 | 6417 |
| FLORIDA DEPARTMENT OF REVENUE | 104 CARLTON BLVD. | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399 | 0100 |
| FLORIDA DEPARTMENT OF REVENUE | COMPLIANCE CAMPAIGNS | P.O. BOX 6417 | | | TALLAHASSEE | FL | 32314 | 6417 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | PO BOX 1500 | | | TALLAHASSEE | FL | 32302 | 1500 |
| FLORIDA DEPARTMENT OF TRANSPORTATION | SUNPASS | P.O. BOX 880029 | | | BOCA RATON | FL | 33488 | 0029 |
| FLORIDA DEPARTMENT OF TRANSPORTATION | VIOLATION ENFORCEMENT SECTION | P.O. BOX 880069 | | | BOCA RATON | FL | 33488 | 0069 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST BLDG K | | | | TALLAHASSEE | FL | 32399 | 0125 |
| FLORIDA DEPT OF TRANSPORTATION | OF TRANSPORTATION | VIOLATION ENFORCEMENT SECTION | P.O. BOX 880069 | | BOCA RATON, | FL | 33488 | 0069 |
| FLORIDA DEPT OF TRANSPORTATION | ATTN: EBF CHAIRMAN | 3601 OLEANDER AVENUE | | | FT PIERCE | FL | 34982 | |
| FLORIDA DEPT. OF AGRICULTURE/CON SERVS | AND CONSUMER SERVICES | PO BOX 6700 | | | TALLAHASSEE | FL | 32314 | 6700 |
| FLORIDA DEPT. OF ENVIRONMENTAL PROTECTIO | NPDES STORMWATER NOTICES CENTER, N | 2600 BLAIR STONE ROAD | | | TALLAHASSEE | FL | 32399 | 2400 |
| FLORIDA DEPT. OF REVENUE | CENTRAL REGISTRATION-FUEL UNIT | PO BOX 6480 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT. OF STATE | DIVISION OF CORPORATIONS | P. O. BOX 6198 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT.OF ENVIRONMENTAL PROTECTION | 2600 BLAIR STONE RD., MS 4555 | | | | TALLAHASSEE | FL | 32399 | 2400 |
| FLORIDA DISTILLERS | P.O. BOX 1447 | | | | LAKE ALFRED | FL | 33850 | |
| FLORIDA DIVISION OF MOTOR VEHICLES | DEPT OF HWY SAFETY & MOTOR VEHICLES | 2900 APALACHEE PARKWAY | | | TALLAHASSEE | FL | 32399 | 0500 |
| FLORIDA DOCUMENT SHREDDING, INC. | 7201 SANDCOVE COURT | SUITE 4 | | | WINTER PARK | FL | 32792 | |
| FLORIDA EAST COAST RAILWAY CO. | P O BOX 863029 | | | | ORLANDO | FL | 32886 | 3029 |
| FLORIDA ESTATES | 6355 CONNECTICUT STREET | | | | ZEPHYRHILLS | FL | 33542 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FLORIDA EXPRESS ENVIROMENTAL | PO BOX 5058 | | | | OCALA | FL | 34478 | |
| FLORIDA FIBRE RECYCLING | 8210 GALEN WILSON BLVD | | | | PORT RICHEY | FL | 34668 | |
| FLORIDA GULF COAST UNIVERSITY | 10501 FGCU BLVD. S. | | | | FT. MYERS | FL | 33965 | 6565 |
| FLORIDA HOSPITAL CENTRA CARE | ATTN: CORPORATE BILLING | 901 N LAKE DESTINY DRIVE STE 400 | | | MAITLAND | FL | 32751 | |
| FLORIDA HOSPITAL/GREENSTAR | P.O. BOX 5566 | C/O GREENSTAR RECYCLING | | | BLOOMINGTON, | IL | 61702 | |
| FLORIDA INDUSTRIAL SCALE CO | 728 INDUSTRY ROAD | | | | LONGWOOD | FL | 32750 | |
| FLORIDA LIFT SYSTEMS, INC. | P.O. BOX 637216 | | | | CINCINNATI | OH | 45263 | 7216 |
| FLORIDA LIFT SYSTEMS, INC. | 11000 PALMBAY DRIVE | SUITE A | | | ORLANDO | FL | 32824 | |
| FLORIDA LIFT SYSTEMS, INC. | PO BOX 850001 | | | | ORLANDO | FL | 32285 | 0127 |
| FLORIDA LIGHT & LIFE PARK, INC. | 5602 DEESON ROAD | | | | LAKELAND | FL | 33810 | |
| FLORIDA MVR SERVICES | PO BOX 13905 | | | | TALLAHASSEE | FL | 32317 | |
| FLORIDA MVR SERVICES, INC. | P.O. BOX 13905 | | | | TALLAHASSEE, | FL | 32317 | |
| FLORIDA OFFSET - USA TODAY | 10315 U.S.A. TODAY WAY | 10315 U.S.A. TODAY WAY | | | MIRAMAR | FL | 33025 | |
| FLORIDA POWER & LIGHT | ATTN: ISC/JB | P. O. BOX 14000 | | | JUNO BEACH | FL | 33408 | |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188 | 0001 |
| FLORIDA PRESS ASSOCIATION | ATTN. TOM FRICK | 5629 103RD. AVE.,NORTH | | | PINELLAS PARK | FL | 33782 | |
| FLORIDA PRESS SERVICES | 2636 MITCHAM DR. | | | | TALLAHASSEE | FL | 32308 | |
| FLORIDA PURE WATER COMPANY | 7998 SW JACK JAMES DRIVE | | | | STUART | FL | 34997 | |
| FLORIDA RECYCLING SERVICE | 4100 SELVITZ RD. | | | | FT.PIERCE | FL | 34981 | |
| FLORIDA RECYCLING SERVICES | 1099 MILLER ROAD | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| FLORIDA REFUSE | 3820 MAINE AVE | | | | LAKELAND | FL | 33801 | |
| FLORIDA REFUSE SERVICE | 3820 MAINE AVENUE | | | | LAKELAND | FL | 33801 | |
| FLORIDA REFUSE SERVICE | P.O. BOX 9001599 | | | | LOUISVILLE | KY | 40290 | 1599 |
| FLORIDA RESEARCH, INC. | PO BOX 3129 | | | | CLEARWATER | FL | 33767 | |
| FLORIDA ROCK | 5109 CARDER RD. | | | | ORLANDO | FL | 32810 | |
| FLORIDA ROCK INDUSTRIES | P.O. BOX 102835 | | | | ATLANTA | GA | 30368 | 2835 |
| FLORIDA SCHOOL PLANT MANAGEMENT ASSOC. | BREVARD COUNTY SCHOOL BOARD | ATTN: MELISSA BRANDT | 1254 S. FLORIDA AVE. | | ROCKLEDGE, | FL | 32955 | |
| FLORIDA SOUTHERN COLLEGE | ATTN: BUSINESS AFFAIRS | 111 LAKE HOLLINGSWORTH DRIVE | | | LAKELAND | FL | 33801 | |
| FLORIDA SUN PRINTING | P. O. BOX 627 | P. O. BOX 627 | | | CALLAHAN | FL | 32011 | |
| FLORIDA SUN PRINTING CO | P O BOX 627 | | | | CALLAHAN | FL | 32011 | |
| FLORIDA TIMES UNION | ATTN: ROBERT TODD | P.O. BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION | ATTENTION ROBERT TODD | PO BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION JACKSONVILLE | ATTENTION: ROBERT TODD | P.O.BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION O.P. | ATTENTION: ROBERT TODD | P.O. BOX1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION YULEE | ATTENTION ROBERT TODD | PO BOX -L949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION- ORTEGA | ATTENTION: ROBERT TODD | PO BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION- YOUNGERMAN | ATTENTION: ROBERT TODD | PO BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION-BEACH BLVD. | ATTENTION: ROBERT TODD | PO BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION-CENTERPOINTE | ATTENTION: ROBERT TODD | PO BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION-CENTERPOINTE | ATTEN:ROBERT TODD | PO BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION-EDGEWOOD | ATTENTION: ROBERT TODD | PO BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION-GATEWAY | ATTENTION: ROBERT TODD | PO BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION-KNIGHT BOXX | ATTENTION: ROBERT TODD | PO BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FLORIDA TIMES UNION-NORTHPOINT | NORTHPOINT BRANCH | ATTENTION:ROBERT TODD | PO BOX 1949-F | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION-PALATKA | ATTENTION: TONY TABOR | PO BOX 1949 F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION-RIVERSIDE | DOWN/TOWN-RIVERSIDE | ATTEN:ROBERT TODD | PO BOX 1949-F | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION-ST. JOHN'S | ATTENTION: ROBERT TODD | PO BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION-YULEE | ATTENTION: ROBERT TODD | PO BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION/BRUNSWICK | ATTENTION ROBERT TODD | P. O. BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION/JAX | ATTN: ROBERT TODD | P. O. BOX L949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION/KINGSLAND | ATTENTION ROBERT TODD | P. O. BOX L949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION/KINGSLAND | PO  BOX 1949-F | | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION/LAKE CITY | ATTENTION: TONY TABOR | PO BOX 1949 F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TIMES UNION/STARKE | ATTN TONY TABER | P O BOX 1949-F | | | JACKSONVILLE | FL | 32231 | |
| FLORIDA TODAY | PO BOX 677592 | | | | DALLAS | TX | 75267 | 7592 |
| FLORIDA TRACK & POWER | PO BOX 500 | | | | DADE CITY | FL | 33526 | |
| FLORIDA TRACK AND POWER INC. | P.O. BOX 500 | | | | DADE CITY | FL | 33526 | |
| FLORIDA TRACTOR REPAIR,INC. | 22221 NW 53RD AVE. | | | | LAWTEY | FL | 32058 | |
| FLORIDA TRUCK & EQUIPMENT | A LAWARRE HOLDINGS CO | 7625 PROGRESS CIR | | | MELBOURNE | FL | 32904 | |
| FLORIDA UTILITY TRAILERS INC. | 8139 N. HWY 33 | | | | LAKELAND | FL | 33809 | 1706 |
| FLORIDA UTILITY TRAILERS, INC | 1101 S.ORANGE BLOSSOM TRAIL | | | | APOPKA | FL | 32703 | |
| FLORIDA WALK IN MEDICAL CLINIC | 805 S VIRGINIA AVE #16 | | | | FT PIERCE | FL | 34947 | |
| FLORILOW OAKS R.V. PARK | 4272 SOUTH  US 301 | | | | BUSHNELL | FL | 33513 | |
| FLORILOW OAKS RV PARK | 4272 S US HWY 301 | | | | BUSHNELL | FL | 33513 | |
| FLOTECH, INC. | P. O. BOX 3824 | | | | JACKSONVILLE | FL | 32206 | 3824 |
| FLOW TECHNOLOGY | PO BOX 945848 | | | | ATLANTA | GA | 30394 | 5848 |
| FLOW TECHNOLOGY & SOLUTIONS INC | 4493 BROWNS RIDGE RD | | | | GAINESVILLE | GA | 30504 | |
| FLOW-MATIC, INC | P O BOX 465503 | | | | LAWRENCEVILLE | GA | 30042 | |
| FLOW-TECHNOLOGY | P.O. BOX 8889 | | | | JACKSONVILLE | FL | 32239 | 8889 |
| FLOWER CART,THE | 301 E JACKSON ST | | | | DUBLIN | GA | 31021 | 6735 |
| FLOWER HILL ELEM SCHOOL PTA | 18425 FLOWER HILL WAY | | | | GAITHERSBURG | MD | 20879 | |
| FLOWERS BAKERY OF TUCKER | FLOWERS # 36018 | P.O. BOX 241 | | | VALPARAISO | IN | 46384 | |
| FLOWERS, STEPHANIE B. | 206 GALAXIE DR. | | | | E. DUBLIN | GA | 31027 | |
| FLOWERY BRANCH ELEMENTARY PTO | ATTN:  RECYCLING | 5544 RADFORD ROAD | | | FLOWERY BRANCH | GA | 30542 | |
| FLOWERY BRANCH HIGH | 4450 HOG MOUNTAIN ROAD | | | | FLOWERY BRANCH | GA | 30542 | |
| FLOWLINE | DIVISION OF MARKOVITZ ENTERPRISES | 588 SIGMAN ROAD | | | CONYERS | GA | 30013 | |
| FLOWSERVE | 4179 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| FLOWSERVE CORPORATION (FURMANITE) | P.O. BOX 98325 | FLOWSERVE US, INC. | | | CHICAGO | IL | 60693 | |
| FLOYD & BEASLEY | DEPT AT952860 | | | | ATLANTA | GA | 31192 | 2860 |
| FLOYD & BEASLEY TRANSFER CO INC | DEPT AT952860 | | | | ATLANTA | GA | 31192 | 2860 |
| FLOYD COUNTY NEWSPAPERS | P. O. BOX 391 | P. O. BOX 391 | | | PRESTONBURG | KY | 41653 | |
| FLOYD COUNTY NEWSPAPERS | P.O. BOX 390 | P.O. BOX 390 | | | PRESTONBURG | KY | 41653 | |
| FLOYD COUNTY RECYCLING | 405 WATTERS ST | | | | ROME | GA | 30161 | |
| FLOYD MEMORIAL HOSPITAL | 1850 STATE ST. | | | | NEW ALBANY | IN | 47150 | |
| FLOYD MIDDLE SCHOOL PTSA | 4803 FLOYD ROAD | | | | MABLETON | GA | 30126 | |
| FLOYD RAMSEY | 109 DOVER CT | | | | SMYRNA | TN | 37167 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FLOYD ROAD BAPTIST CHURCH | 3996 FLOYD ROAD | | | | AUSTELL | GA | 30001 | |
| FLOYD, ARVETTA L. | 109 ROBIN LANE | | | | RIVERDALE | GA | 30274 | |
| FLSMIDTH SALT LAKE CITY INC | PO BOX 934908 | | | | ATLANTA | GA | 31193 | 4908 |
| FLUID AIR COMPONENTS INC | PO BOX 55848 | | | | PORTLAND | OR | 97238 | 5848 |
| FLUID COMPONENTS INTERNATIONAL | PO BOX 51020 | | | | LOS ANGELES | CA | 90051 | 5320 |
| FLUID CONNECTOR PRODUCTS | P.O. BOX 10308 | | | | PORTLAND | OR | 92796 | 0308 |
| FLUID ENGINEERING | PO BOX 644 | | | | CLEARFIELD | PA | 16830 | |
| FLUID ENGINEERING, INC. | 2460 RUFFNER COURT | | | | BIRMINGHAM | AL | 35210 | |
| FLUID POWER/SOUTH, INC | 2909 LANGFORD ROAD | BUILDING A-800 | | | NORCROSS | GA | 30071 | |
| FLUID-QUIP CO | 1940 S YELLOW SPRINGS STREET | | | | SPRINGFIELD | OH | 45506 | |
| FLUIDIC TECHNIQUES | PO BOX 449 | | | | MANSFIELD | TX | 76063 | 0449 |
| FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| FLUKE NETWORKS INC | PO BOX 60000 FILE 74123 | | | | SAN FRANCISCO | CA | 94160 | |
| FLYER PRINTING CO | ATTN: KEN PENROD | 201 KELSEY LANE | | | TAMPA | FL | 33618 | |
| FLYER, THE | 201 KELSEY LANE | 201 KELSEY LANE | | | TAMPA | FL | 33619 | |
| FLYING FOOD GROUPS | ATTN: ROSA SANTIAGO | 2000 NEW POINT PKWY SUITE 800 | | | LAWRENCEVILLE | GA | 30043 | |
| FLYING M RANCH | 23029 NW FLYING M ROAD | | | | YAMHILL | OR | 97148 | |
| FMC | P.O. BOX 281801 | | | | ATLANTA | GA | 30384 | 1801 |
| FMC CORPORATION | P.O. BOX 91334 | | | | CHICAGO | IL | 60693 | |
| FOLEY MATERIAL HANDLING CO. | P.O. BOX 289 | | | | ASHLAND | VA | 23005 | |
| FOLEY, DIANE I. | 12376 SW HOLLOW LANE | | | | TIGARD | OR | 97223 | |
| FOLGER GRAPHICS | 2339 DAVIS AVE. | | | | HAYWARD | CA | 94545 | |
| FOLK'S SOUTHERN KITCHEN | 450 HURRICANE SHOALS | | | | LAWRENCEVILLE | GA | 30045 | |
| FOLSOM ELEMENTARY | P O BOX 40 | HIGHWAY 25 | | | FOLSOM | LA | 70437 | |
| FOLSOM SENIOR CENTER | P.O.BOX 188 | | | | FOLSOM | LA | 70437 | |
| FOOD BASKET | 793 ALLGOOD ROAD | | | | MARIETTA | GA | 30062 | |
| FOOD EXPRESS INC. | P.O. BOX 660460 | | | | ARCADIA | CA | 91066 | 0460 |
| FOOD LION | | | | | | | | |
| FORD, EDWARD F. | 275 BLACK OAK DR. | | | | SPARTA | GA | 31087 | |
| FORD, REBECCA | 740 FINN LONG RD. | | | | FRIENDSVILLE | TN | 37737 | |
| FORD, REBECCA L. | 740 FINN LONG ROAD | | | | FRIENDSVILLE | TN | 37737 | 2812 |
| FORD, REBECCA L.,  PETTY CASH | 2810 HOITT AVE. | | | | KNOXVILLE | TN | 37917 | |
| FOREST ACRES ELEMENTARY | 509 MCALISTER DR | | | | EASLEY | SC | 29641 | |
| FOREST CITY ELEMENTARY | 1010 SANDLAKE ROAD | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| FOREST GROVE ELEMENTARY SCHOOL | NATIONAL JUNIOR HONOR SOCIETY | 3201 S 25TH STREET | | | FT. PIERCE | FL | 34981 | |
| FOREST GROVE LUMBER | 2700 ORCHARD AVE | | | | MCMINNVILLE | OR | 97128 | |
| FOREST GROVE MIDDLE SCHOOL | NATIONAL JUNIOR HONOR SOCIETY | 3201 S. 25TH STREET | | | FORT PIERCE | FL | 34981 | |
| FOREST HILLS METHODIST CHURCH | 1250 OLD HICKORY BLVD | | | | BRENTWOOD | TN | 37027 | |
| FOREST HILLS MIDDLE SCHOOL | 7000 GRASSELLI ROAD | | | | FAIRFIELD | AL | 35064 | |
| FOREST ISLE APTS | 5000 WOODLAND DRIVE | | | | ALGIERS | LA | 70131 | |
| FOREST LAKE ACADEMY | 500 EDUCATION LOOP | | | | APOPKA, | FL | 32703 | |
| FOREST LAKE EDUCATION CENTER | 2801 SANDLAKE ROAD | | | | LONGWOOD | FL | 32779 | |
| FOREST LAKES ELEMENTARY SCHOOL | 301 PINE AVE N | | | | OLDSMAR | FL | 34677 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| FOREST ORGANIZATION INC. | 1240 SILVER LILLY DR | | | | MARRERO | LA | 70072 | |
| FOREST PAPER, INC. | 22 MACFARLANE CIRCLE | | | | MONROE TWP | NJ | 08831 | |
| FOREST PARK CHRISTIAN SCHOOL | ATTN RECYCLING COORDINATOR | 5881 PHILLIPS DR | | | FOREST PARK | GA | 30297 | 1499 |
| FOREST PARK ELEMENTARY SCHOOL | 1201 SW 3RD ST | | | | BOYNTON BEACH | FL | 33435 | |
| FOREST PARK ELEMENTARY SCHOOL | 2501 SEACREST BLVD. | | | | DELRAY BEACH | FL | 33444 | 4348 |
| FOREST PARK POLICE DEPT | FALSE ALARM UNIT | 320 CASH MEMORIAL BLVD | | | FOREST PARK | GA | 30297 | |
| FOREST PARK SENIOR HIGH SCHOOL | FOREST PARK S.H.S. | P.O. BOX 3111 | | | MANASSAS | VA | 20108 | |
| FOREST PARK SHEET METAL WORKS | INC. | P.O. BOX 652 | | | FOREST PARK, | GA | 30050 | |
| FOREST PRODUCTS COOPERATIVE | INC. | WACHOVIA BANK | P O BOX 751166 | | CHARLOTTE | NC | 28275 | 1166 |
| FOREST PRODUCTS COOPERATIVE, INC | PO BOX 751166 | | | | CHARLOTTE | NC | 28275 | 1166 |
| FOREST PRODUCTS INTERN'L | 1113 ERMINE AVENUE | 1113 ERMINE AVENUE | | | WINTER SPRINGS | FL | 32708 | |
| FOREST PRODUCTS INTERN'L, INC. | 1113 ERMINE AVENUE | 1113 ERMINE AVENUE | | | WINTER SPRINGS | FL | 32708 | |
| FOREST RESOURCES ASSOCIATION, INC. | 600 JEFFERSON PLZ. | STE. 350 | | | ROCKVILLE | MD | 20852 | |
| FOREST RESOURCES ASSOCIATION, INC. | 600 JEFFERSON PLAZA | SUITE 350 | | | ROCKVILLE | MA | 20852 | |
| FOREST RIDGE ELEMENTARY | 204 37TH AVE. NORTH, UNIT 106 | | | | ST. PETERSBURG, | FL | 33704 | |
| FOREST RIDGE ELEMENTARY | RECYCLING MANAGEMENT SOLUTIONS,IN( 204 37TH AVENUE NORTH, UNIT 106 | | | | ST.PETERSBURG | FL | 33704 | |
| FOREST2MARKET, INC. | 14045 BALLANTYNE CORPORATE PLACE | SUITE 150 | ATTN: ACCTS REC | | CHARLOTTE | NC | 28277 | 2845 |
| FORESTRY SUPPLIERS, INC. | 205 WEST RANKIN STREET | P.O. BOX 8397 | | | JACKSON | MS | 39284 | 8397 |
| FORK SHOALS ELEMENTARY | 916 MCKELVEY RD. | | | | PELZER | SC | 29680 | |
| FORMS OF AMERICA | 1000 BELLS LANE | | | | NEW ALBANY | IN | 47150 | |
| FORREST HILLS ELEMENTARY | 923 FORREST BLVD | | | | DECATUR | GA | 30030 | 4730 |
| FORREST SOUND PRODUCTS | 14158 177TH AVE NE | | | | REDMOND | WA | 98052 | |
| FORSTER, BENJAMIN L. | 5905 SW LOOKINGGLASS DR | | | | GASTON | OR | 97119 | |
| FORSYTH CENTRAL HIGH SCHOOL | ATTN: KAREN COLE | 520 TRIBBLE GAP ROAD | | | CUMMING | GA | 30040 | |
| FORSYTH CO BOARD OF EDUCATION | 1120 DAHLONEGA HWY | | | | CUMMING | GA | 30040 | |
| FORSYTH CO. CHAMBER OF COMMERCE | 212 KELLY MILL RD | | | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY BOARD OF COMM | ATTN: TAMMY WRIGHT | 875 LANIER 400 PARKWAY | SUITE 112 | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY NEWS | ATTN: KATHY NAGEL | P O BOX 210 | | | CUMMING | GA | 30028 | |
| FORSYTH COUNTY SCHOOLS | C/O ELM STREET CENTER | 136 ELM STREET | | | CUMMING | GA | 30040 | |
| FORT CAROLINE UNITED METHODIST CHURCH | ATTN: JODY | 8510 FORT CAROLINE ROAD | | | JACKSONVILLE | FL | 32211 | |
| FORT DANIEL ELEMENTARY P.T.A. | 1725 AUBURN ROAD | | | | DACULA | GA | 30019 | 1208 |
| FORT JACKSON | DIRECTORATE OF PUBLIC WORKS-FORT JA( RECYCLING CENTER-2562 ESSAYONS WAY | | | | FORT JACKSON | SC | 29207 | 5608 |
| FORT JAMES PAPER COMPANY | P O BOX 19130 | | | | GREEN BAY | WI | 54307 | 9130 |
| FORT LOUDOUN MIDDLE SCHOOL | ATTN JIM AKINS | 1703 ROBERTS ROAD | | | LOUDON | TN | 37774 | |
| FORT MEADE HIGH SCHOOL | 700 EDGEWOOD DRIVE | | | | FT.MEADE | FL | 33841 | |
| FORT MYERS BEACH ELEMENTARY | SCHOOL | 2751 OAK STREET | | | FORT MYERS | FL | 33931 | |
| FORT WAYNE NEWSPAPERS, INC. | P. O. BOX 100 | P. O. BOX 100 | | | FORT WAYNE | IN | 46801 | |
| FORTENBERRY SUNDAY SCHOOL CLASS | ATTN: JOYCE MCMAHAN | 3531 BROOKFIELD CROSSING | | | KNOXVILLE | TN | 37921 | |
| FORTIS CONSTRUCTION | 1705 SW TAYLOR ST., SUITE 200 | | | | PORTLAND | OR | 97035 | |
| FORTNEY SALES COMPANY INC | PO BOX 1210 | | | | KENNESAW | GA | 30156 | |
| FORTUNATO'S | 7700 STARKEY RD | | | | SEMINOLE | FL | 33777 | |
| FORTUNE, ROBERT A. | P O BOX 429 | | | | Lafayette | OR | 97127 | |
| FORUM PUBLISHING GROUP | 4801 S UNIVERSITY DRIVE | SUITE 101 | | | DAVIE | FL | 33328 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FORWARD MOVEMENT PUBLICATIONS | 412 SYCAMORE STREET | 412 SYCAMORE STREET | THIRD FLOOR | | CINCINNATI | OH | 45202 | 4195 |
| FOSKEY, HENRY WAYNE | 207 FLANDERS CT. S | | | | DUBLIN | GA | 31021 | |
| FOSKEY, JACK ROGER | 277 MOUNT OLIVE CHURCH RD | | | | Wrightsville | GA | 31096 | |
| FOSKEY, WANDA J. | 72 JERRY SUMNER ROAD | | | | ADRIAN | GA | 31002 | |
| FOSS ENVIRONMENTAL SERVICES | DEPT. 5251 | PO BOX 34936 | | | SEATTLE | WA | 98124 | 1936 |
| FOSS ENVIRONMENTAL & INFRASTRUCTURE | PO BOX 80327 | | | | SEATTLE | WA | 98106 | |
| FOSSIL PARK YOUTH BASEBALL, INC. | P.O. BOX 21424 | | | | ST. PETERSBURG | FL | 33742 | |
| FOSTER WATCHCARD | P.O.BOX 556 | | | | FREDERICKSBURG | VA | 22404 | |
| FOSTER WHEELER CANADA LTD | P.O. BOX 931540 | | | | ATLANTA | GA | 31193 | 1540 |
| FOSTER WHEELER ENVIRONMENTAL | CORP | PO BOX 18320 | | | NEWARK | NJ | 07191 | 8320 |
| FOSTER WHEELER IBERIA, S. A. | ENERGY DIVISION | GABRIEL GARCIA MARQUEZ | 2-28230 LAS ROZAS | MADRID, SPAIN | | | | |
| FOSTER WHEELER LIMITED | PO BOX 931540 | | | | ATLANTA | GA | 31193 | 1540 |
| FOSTER WHEELER NORTH AMERICA CORP | P.O.BOX 822178 | | | | PHILADELPHIA | PA | 19182 | 2178 |
| FOSTER, LESLIE D. | 200 MARIE DR. | | | | DUBLIN | GA | 31021 | |
| FOUCHE, DONALD W. | 23786 NE SUNNYCREST RD | | | | Newberg | OR | 97132 | |
| FOUNDATION ACADEMY | 15304 TILDEN ROAD | | | | WINTER GARDEN, | FL | 34787 | |
| FOUNDATION CONTRACTOR, INC | ATTN; LANE HOUSETON | 1000 MARBLE MILLCIRCLE | | | MARIETTA | GA | 30060 | |
| FOUNTAIN CITY ELEM SCHOOL | 2910 MONTBELLE RD | | | | KNOXVILLE | TN | 37918 | |
| FOUNTAIN CITY LIONS CLUB | LIONS COMMUNITY BUILDING | FOUNTAIN CITY PARK | NORTH BROADWAY STREET | | KNOXVILLE | TN | | |
| FOUNTAIN OF FAITH MISSIONARY BAP CH | ATTN RECYCLING COORDINATOR | PO BOX 960639 | | | RIVERDALE | GA | 30296 | |
| FOUNTAIN VIEW R V PARK | 18961 N TAMIAMI TRAIL | | | | NORTH FORT MYERS | FL | 33903 | |
| FOUNTAIN, JASON E. | 440 FAIRFIELD | | | | DUBLIN | GA | 31021 | |
| FOUNTAIN, TIMOTHY I. | 462 TURNER CIRCLE | | | | DUDLEY | GA | 31022 | |
| FOUNTAINBLEAU HIGH SCHOOL | 100 BULLDOG LANEE | | | | MANDEVILLE | LA | 70471 | |
| FOUNTAINBLEAU JR HIGH GIFTED SCIENCE DEP | 100 HURRICANE ALLEY | | | | MANDEVILLE | LA | 70471 | |
| FOUR LAKES H.O.A. | C/O JOHN HOWALD | 990 LA QUINTA BLVD. | | | WINTER HAVEN | FL | 33881 | 9597 |
| FOUR SEASONS COMMUNITY CLUB, INC. | ATTN: CAROLYN SCHUM, #174 | 13225 101ST ST | | | LARGO | FL | 33773 | |
| FOUR SEASONS CONDOMINIUM | 200 ST ANDREWS BLVD | | | | WINTER PARK | FL | 32792 | |
| FOUR SEASONS HOTEL | 1435 BRICKELL AVE | | | | MIAMI | FL | 33131 | |
| FOUR SEASONS PAINT & FLOOR COVERING | 201 HAYES POINT DR | | | | DUBLIN | GA | 31021 | |
| FOURIER TRUCK SERVICE, INC. | P.O. BOX 603 | | | | MOLALLA | OR | 97038 | |
| FOURSOM GOLFCARS | 2380 NATIONAL WAY | | | | WOODBURN | OR | 97071 | |
| FOURTH BAPTIST CHURCH YOUTH MINISTRIES | 2800 P STREET | | | | RICHMOND | VA | 23223 | |
| FOURTH DISTRICT ELEMENTARY SCHOOL | 282 E PARKER STREET | | | | BAXLEY | GA | 31513 | |
| FOUTCH INDUSTRIES | 400 MOOG BLVD | | | | SMITHVILLE | TN | 37166 | |
| FOWLER, ALEXANDER BENTLEY | 10060 GUILDORD ROAD | | | | JESSUP | MD | 20794 | |
| FOWLER, DUSTIN | 210 BRIARWATER DRIVE | | | | DUBLIN | GA | 31027 | |
| FOWLER, STEVEN A. | 214 A MELVIN AVENUE | | | | BALTIMORE | MD | 21228 | |
| FOX CONTAINER & RECYCLING COMPANY, INC | PO BOX 4592 | | | | SPANAWAY | WA | 98387 | |
| FOX ENGINEERING C/0 PROCESS EQUIP/BARRON | P.O. BOX 1607 | | | | PELHAM | AL | 35124 | |
| FOX PRO MEDIA INC. | 5801 RIVER RD. | | | | NEW ORLEANS | LA | 70123 | |
| FOX RUN HOA | 440 FOX RUN BLVD. | | | | TAVARES | FL | 32778 | |
| FOX RUN RECYCLING CORP. | P O BOX 487 | | | | SENECA FALLS | NY | 13148 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FOX RUN RECYCLING, INC. | 2 HANCOCK ST. | | | | STAUNTON | VA | 24401 | 3262 |
| FOX RUN RECYCLING, INC. | P.O. BOX 446 | | | | CALLICOON | NY | 12723 | |
| FOX RUN RECYCLING, INC. | TWO HANCOCK STREET | | | | STAUNTON | VA | 24401 | 3262 |
| FOX RUN RECYCLING, INC. | P O BOX 487 | | | | SENECA FALLS | NY | 13148 | |
| FOX TOWING INC | 20805 HIGHWAY 240 | | | | NEWBERG | OR | 97132 | |
| FOX VALLEY SYSTEMS, INC. | 640 INDUSTRIAL DRIVE | | | | CARY | IL | 60013 | |
| FOX VALVE DEVELOPMENT CORP. | HAMILTON BUSINESS PARK | UNIT 6A - 85 FRANKLIN RD. | | | DOVER | NJ | 07801 | 5632 |
| FOXBORO C/O SEA-PORT CONTROLS | P.O. BOX 49054 | | | | SAN JOSE | CA | 95161 | 9054 |
| FOXBORO COMPANY | P.O. BOX 120001 | DEPT 0942 | | | DALLAS | TX | 75312 | 0942 |
| FOXWORTH INDUSTRIES | 4828 U S 92 E | | | | LAKELAND | FL | 33801 | |
| FP INNOVATIONS-PAPRICAN | 570 ST. JEAN BLVD. | | | POINTE-CLAIRE, QC H9R 3J9 CANADA | | | | |
| FP MAILING SOLUTIONS | P.O. BOX 4510 | | | | CAROL STREAM, | IL | 60197 | 4510 |
| FPC OF BOISE | 415 E. PARKCENTER BLVD.,SUITE 106 | | | | BOISE | ID | 83706 | |
| FPC OF BOISE | 415 E. PARK CENTER BLVD., SUITE 106 | | | | BOISE | ID | 83706 | |
| FPC OF PORTLAND | 311 "B" AVE. SUITE M | | | | LAKE OSWEGO | OR | 97034 | |
| FPCJROTC | 1101 EDWARDS ROAD | | | | FORT PIERCE | FL | 34982 | |
| FPINNOVATIONS | 570, BOUL. ST-JEAN | | | POINTE-CLAIRE, QC H9R 3J9 CANADA | | | | |
| FPL | GENERAL MAIL FACILITY | | | | Miami | FL | 33188 | 0001 |
| FPL | PO BOX 025576 | | | | MIAMI | FL | 33102 | |
| FPS PTA | 509 CAMPBELL STATION RD | | | | KNOXVILLE | TN | 37922 | |
| FRAENKEL COMPANY | ATTN: MIKE CRONIN | P.O. BOX 15385 | | | BATON ROUGE | LA | 70895 | |
| FRANCES K SWEET MAGNET | 1400 AVENUE Q | | | | FORT PIERCE | FL | 34950 | |
| FRANCES WELLINGTON | 1228 ORION AVE. | | | | METAIRIE | LA | 70005 | |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | 0501 |
| FRANCIS HOUSE | 4703 N. FLORIDA AVENUE | | | | TAMPA | FL | 33603 | |
| FRANCISCO VILLAREJOS | 507 ATHANIA PKWY | | | | METAIRIE | LA | 70001 | |
| FRANCOIS, KEVIN | 8201 PALM APT. 235 | | | | NEW ORLEANS | LA | 70118 | |
| FRANCONIA BAPTIST CHURCH | 5912 FRANCONIA ROAD | | | | ALEXANDRIA | VA | 22310 | |
| FRANCOTYP-POSTALIA, INC. | PO BOX 4272 | | | | CAROL STREAM | IL | 60197 | 4272 |
| FRANCOTYP-POSTALIA,INC. | 140 N.MITCHELL,STE.200 | | | | ADDISON | IL | 60101 | 5629 |
| FRANK ANDREWS CHEVROLET, INC. | P.O. BOX 810 | | | | DUBLIN, | GA | 31040 | |
| FRANK BECHDOLDT | | | | | NEWBERG | OR | 97132 | |
| FRANK DAUBITZ | 165 KONCI TERRACE | | | | LAKE GEORGE | NY | 12845 | |
| FRANK DEDMON | 411 ANDOVER DRIVE | | | | SMYRNA | TN | 37167 | |
| FRANK HUGHS | P.O. BOX 738318 | | | | WINTER GARDEN, | FL | 34778 | 3818 |
| FRANK LUMBER COMPANY | DRAWER 79 | | | | MILL CITY | OR | 97360 | 0079 |
| FRANK MATTSON | | | | | NEWBERG | OR | 97132 | |
| FRANK PARSONS AMERICA | 1300 MERCEDES DRIVE | 1300 MERCEDES DRIVE | | | HANOVER | MD | 21076 | |
| FRANK ROAK GENERAL CONTRACTOR | 762 ANTONETTE AVENUE | | | | WINTER PARK | FL | 32789 | |
| FRANK SARACINO | 115 LOCKE CT | | | | PORTLAND | TN | 37148 | |
| FRANK ST ARNOLD | PO BOX 323 | | | | BRENTWOOD | TN | 37024 | |
| FRANKE | ATTN: JOE ELCHESEN | 800 AVIATION PKWY | | | SMYRNA | TN | 37167 | 2581 |
| FRANKE | ATTN: JOE ELCHESEN | 310 TECH PARK | | | LAVERGNE | TN | 37086 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| FRANKIE GRIFFITH | | | | | NEWBERG | OR | 97132 | |
| FRANKLIN CO. | P.O BOX 159 | | | | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY TIMES | P.O. DRAWER 2590 | P.O. DRAWER 2590 | | | SELMA | AL | 36702 | 2590 |
| FRANKLIN COVEY COMPANY | P O BOX 31456 | | | | SALT LAKE CITY | UT | 84131 | 0456 |
| FRANKLIN CRATES, INC. | PO BOX  279 | | | | MICANOPY | FL | 32667 | |
| FRANKLIN ELEMENTARY SCHOOL | 1501 FIGURES DRIVE | | | | FRANKLIN | TN | 37064 | |
| FRANKLIN FAMILY YMCA | ATTN:DAVID FORSHEE | 501 SOUTH ROYAL OAKS BLVD | | | FRANKLIN | TN | 37064 | |
| FRANKLIN INDUSTRIAL MINERALS | PO BOX 281526 | | | | ATLANTA | GA | 30384 | 1526 |
| FRANKLIN MIDDLE MAGNET SCHOOL | 3915 E. 21ST AVE | | | | TAMPA | FL | 33605 | |
| FRANKLIN MILITARY | C/O LYNN BRAGGA(FRANKLIN MILITARY) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| FRANKLIN ROAD CHRISTIAN SCHOOL | 3124 FRANKLIN ROAD | | | | MURFREESBORO | TN | 37129 | |
| FRANKLIN TOWNSHIP | 418 FAIRVIEW | | | | FRANKLIN | OH | 45005 | |
| FRANKLIN TRUCK WASH | P.O. BOX 70 | | | | FRANKLIN | OH | 45005 | |
| FRANKLIN WEB PRINTING CO | 115 BEASLEY DRIVE | | | | FRANKLIN | TN | 37064 | |
| FRANKLIN WEB PRTG. CO., INC. | 115 BEASLEY DRIVE | 115 BEASLEY DRIVE | | | FRANKLIN | TN | 37064 | |
| FRANKLIN, JAMES W. | 124 ROLLINGWOOD DRIVE | | | | DUBLIN | GA | 31021 | |
| FRANKS, STEPHEN J. | 1751 WALNUT AVE | | | | McMinnville | OR | 97128 | |
| FRASER RIVER TERMINALS | 9311 RIVER DRIVE | | | RICHMOND, BC V6X 171 CANADA | | | | |
| FRASER YACHTS | 1800 SE 10TH AVENUE | SUITE 400 | | | FORT LAUDERDALE | FL | 33316 | |
| FRAZIER, WILBERT | 123 LAWTON AVE. | | | | SAVANNAH | GA | 31404 | |
| FRC OFFICE PRODUCTS | P. O. BOX 10163 | | | | JACKSONVILLE | FL | 32207 | |
| FRED FREEMAN | 1304 EAST 11TH | | | | NEWBERG | OR | 97132 | |
| FRED H WILLIAMS COMPANY | P O BOX 1047 | | | | HIRAM | GA | 30141 | 1047 |
| FRED MEYER GIFT CERTS | PO BOX 3053 | | | | PORTLAND | OR | 97208 | 3053 |
| FRED MEYER, INC. | 3800 S.E. 22ND | | | | PORTLAND | OR | 97202 | |
| FRED PRYOR SEMINARS | P.O. BOX 219468 | | | | KANSAS CITY | MO | 64121 | 9468 |
| FRED PRYOR SEMINARS | PO BOX 2951 | | | | SHAWNEEMISSION | KS | 66201 | |
| FRED SHIELDS | 1105 HAROLD AVENUE | | | | LEHIGH ACRES | FL | 33973 | |
| FRED SKATES | | | | | | | | |
| FRED WILLIAMS JR | | | | | NEWBERG | OR | 97132 | |
| FRED'S SERVICE CENTER | 441 CASSAT AVENUE | | | | JACKSONVILLE | FL | 32205 | |
| FREDDIE THOMPSON | 14148 ROCKING HORSE DR | | | | WOODBRIDGE | VA | 22193 | |
| FREDERICA ACADEMY | 200 HAMILTON ROAD | | | | ST. SIMONS ISLAND | GA | 31522 | |
| FREDERICK COUNTY PUBLIC WORKS DIVISION | ATTN: MRS. GLORIA PUFFINBURGER | 107 N. KENT STREET | | | WINCHESTER | VA | 22601 | |
| FREDERICK NEWS POST, THE | 351 BALLENGER CENTER DRIVE | 351 BALLENGER CENTER DRIVE | | | FREDERICK | MD | 21703 | |
| FREDERICKSBURG ACADEMY | 10800 ACADEMY DRIVE | | | | FREDERICKSBURG | VA | 22408 | |
| FREDERICKSBURG CHATEAU RETIREMENT | ATTN:GENEVA COLLINS | 3902 PLANK RD. | | | FREDERICKSBURG | VA | 22407 | |
| FREDERICKSBURG CHATEAU RETIREMENT CENTER | ATTN;GENEVA COLLINS | 3902 PLANL ROAD | | | FREDERICKSBURG | VA | 22407 | |
| FREDERICKSBURG CHRISTIAN SCHOOLS | 9400 THORNTON ROLLING ROAD. | | | | FREDERICKSBURG | VA | 22408 | |
| FREDICKSON CLOVER CREEK COMM COUNCIL | PO BOX 715 | | | | SPANAWAY | WA | 98387 | |
| FREDRICA ACADEMY | 200 HAMILTON ROAD | | | | ST SIMONS ISLAND | GA | 31522 | |
| FREDS SERVICE CENTER | 441 CASSET AVE | | | | JAKSONVILLE | FL | 32205 | |
| FREE HOME ELEMENTARY SCHOOL | 12525 CUMMING HIGHWAY | | | | CANTON | GA | 30115 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FREE PRESS PUBLISHING SERVICES | ATTENTION: LEA MANNY | 12816 ALADDIN ROAD | | | JACKSONVILLE | FL | 32223 | |
| FREE PRESS, THE | P.O. BOX 129 | P.O. BOX 129 | | | KINSTON | NC | 28502 | |
| FREE SERVICE TRUCK TIRE CENTER | 1525 N. CHERRY STREET | | | | KNOXVILLE | TN | 37917 | 6172 |
| FREEDOM COMMUNICATIONS INC. | 17666 FITCH, PO BOX 19549 | | | | IRVINE | CA | 92614 | 6022 |
| FREEDOM COMMUNICATIONS, INC. | 17666 FITCH | 17666 FITCH | P.O. BOX 19549 | | IRVING | CA | 92614 | 6022 |
| FREEDOM ELEMENTARY SCHOOL | 9515 STATE RD 64 EAST | | | | BRADENTON | FL | 34212 | |
| FREEDOM ELEMENTARY SCHOOL | 9515 SR 64 EAST | | | | BRADENTON | FL | 34212 | |
| FREEDOM FELLOWSHIP (FIRST A.O.G) | P.O. BOX 1687 | | | | DUNDEE | FL | 33838 | |
| FREEDOM HIGH SCHOOL | ATTN: SCIENCE CLUB | 17410 COMMERCE PARK BLVD | | | TAMPA | FL | 33647 | |
| FREEDOM HOUSE | 1201 HULL STREET | | | | RICHMOND | VA | 23224 | |
| FREEDOM INTERMEDIATE SCHOOL | 840 GLASS LANE | | | | FRANKLIN | TN | 37064 | |
| FREEDOM MIDDLE SCHOOL | 10550 BELLS FERRY ROAD | | | | CANTON | GA | 30114 | |
| FREEDOM MIDDLE SCHOOL | 7315 SMITH STATION RD. | | | | FREDERICKSBURG | VA | 22407 | |
| FREEDOM MIDDLE SCHOOL | 750 NEW HIGHWAY 96 | | | | FRANKLIN | TN | 37064 | |
| FREEDOM NEWSPAPERS -DAILY NEWS | P.O. BOX 196 | P.O. BOX 196 | | | JACKSONVILLE | NC | 28541 | |
| FREEDOM SHORES ELEMENTARY PTA | 3400 HYPOLUXO ROAD | | | | BOYNTON BEACH | FL | 33436 | |
| FREEDOM SQUARE | ATTN: JUDY WILSON | 7800 LIBERTY LANE | | | SEMINOLE | FL | 33772 | |
| FREEDOM WASTE SERVICES | 419 NE BAKER RD | | | | STUART | FL | 34994 | |
| FREEMAN EQUIPMENT CO | P O BOX 450389 | | | | ATLANTA | GA | 31145 | |
| FREEMAN'S LAWN & GARDEN, INC. | 1325 N. JEFFERSON STREET | | | | DUBLIN | GA | 31021 | |
| FREEMAN, FRED L. | 807 SE WASHINGTON ST. | | | | MCMINNVILLE | OR | 97128 | |
| FREEMAN, JOHN D. | 5531 RESTON COURT | | | | DUNWOODY | GA | 30338 | |
| FREEMANS MILL ELEMENTARY | ATTN: JAN HARRISON | 2303 OLD PEACHTREE ROAD | | | LAWRENCEVILLE | GA | 30043 | |
| FREEPORT | PO BOX 6628 | | | | PHOENIX | AZ | 85005 | 6628 |
| FREEPORT TRANSPORTATION, INC. | P.O. BOX 18270 | | | | PHOENIX | AZ | 85005 | 8270 |
| FREIGHT FINDER EXPRESS LTD. | P. O. BOX 45690 SUNNY SIDE | | | SURREY, BC V4A 9N3 CANADA | | | | |
| FREIGHT FINDER LOGISTICS LTD | 15086 - 48TH AVE. | | | SURREY, BC V3S OL2 CANADA | | | | |
| FREIGHTLINER OF TAMPA | 7528 US HIGHWAY 301 N | | | | TAMPA | FL | 33637 | |
| FREIGHTQUOTE INC. | 16025 W. 113TH ST. | | | | LENEXA | KS | 66219 | |
| FREIGHTWAY SERVICES | 722 N COLUMBIA BLVD | | | | PORTLAND | OR | 97217 | |
| FREMONT RECYCLING & TRANSFER | 41149 BOYCE ROAD | | | | FREMONT | CA | 94538 | |
| FRERES LUMBER CO INC | PO BOX 276 | | | | LYONS | OR | 97358 | |
| FREY ELEMENTARY PTSA | 2865 MARS HILL ROAD | | | | ACWORTH | GA | 30101 | |
| FRICKE PARKS PRESS | 33250 TRANSIT AVE. | | | | UNION CITY | CA | 94587 | |
| FRIEDMAN RECYCLING CO | 3640 W. LINCOLN ST. | | | | PHOENIX | AZ | 85009 | |
| FRIEDMAN'S APPLIANCES | 205 SHERLAKE BLVD. | | | | KNOXVILLE | TN | 37923 | |
| FRIEDMANS APPLIANCES | 141 N. PETERS ROAD | | | | KNOXVILLE | TN | 37923 | |
| FRIEND & FAMILY WELCOME CENTER | 3035 PINE MANOR CT SE | | | | ATLANTA | GA | 30316 | |
| FRIENDS MEETING SCHOOL | 3232 GREEN VALLEY ROAD | | | | IJAMSVILLE | MD | 21754 | |
| FRIENDS OF ANASTASIA | ATTN: ADAM MORLEY | 1340-A  A1A SOUTH | | | ST. AUGUSTINE | FL | 32080 | |
| FRIENDS OF BOSTWICK PUBLIC LIBRARY | P.O. BOX 489 | | | | BOSTWICK | FL | 32207 | |
| FRIENDS OF CAGAN CROSSINGS LIBRARY | | | | | | | | |
| FRIENDS OF CENTRAL BREVARD LIBRARY | C/O CAMILLE JOHNSON, DIRECTOR | CENTRAL BREVARD LIBRARY | 308 FORREST AVENUE | | COCOA | FL | 32922 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FRIENDS OF DR. M L KING, JR LIBRARY | 955 E. UNIVERSITY BLVD | | | | MELBOURNE | FL | 32901 | |
| FRIENDS OF FRANKLIN DEGROODT LIBRARY | 6475 MINTON ROAD SW | | | | PALM BAY | FL | 32907 | |
| FRIENDS OF PALM BAY LIBRARY | 1520 PORT MALABAR BLVD NE | | | | PALM BAY | FL | 32907 | |
| FRIENDS OF SATELLITE BEACH LIBRARY | 751 JAMAICA BLVD. | | | | SATELLITE BEACH | FL | 32937 | |
| FRIENDS OF SUNTREE/VIERA PUBLIC LIBRARY | 902 JORDAN BLASS DRIVE | | | | MELBOURNE | FL | 32940 | |
| FRIENDS OF THE CAPE CANAVERAL LIBRARY | 201 POLK AVENUE | | | | CAPE CANAVERAL | FL | 32920 | |
| FRIENDS OF THE EAU GALLIE LIBRARY | 1521 PINEAPPLE AVENUE | | | | MELBOURNE | FL | 32935 | 6540 |
| FRIENDS OF THE MERRITT ISLAND LIBRARY | 1195 N COURTENAY PARKWAY | | | | MERRITT ISLAND | FL | 32953 | |
| FRIENDS OF TITUSVILLE PUBLIC LIBRARY | 2121 S. HOPKINS VENUE | | | | TITUSVILLE | FL | 32780 | |
| FRIENDS OF UMATILLA PUBLIC LIBRARY | 412 HATFIELD DRIVE | | | | UMATILLA | FL | 32784 | |
| FRIENDS VIEW MANOR | 1301 EAST FULTON ST | | | | NEWBERG | OR | 97132 | |
| FRIENDSHIP BAPTIST CHURCH | 3375 CHURCH LANE | | | | DULUTH | GA | 30096 | |
| FRIENDSHIP CHRISTIAN | ATTN: TOPSIDERS | 5400 COLES FERRY PIKE | | | LEBANON | TN | 37087 | |
| FRIENDSHIP ELEMENTARY | 4450 FRIENDSHIP ROAD | | | | BUFORD | GA | 30519 | |
| FRIENDSHIP METHODIST CHURCH | 2039 E DRUID RD | | | | CLEARWATER | FL | 33764 | |
| FRIENDSHIP MISSIONARY BAPTIST CHURCH | 3300 31ST STREET S | | | | ST. PETERSBURG | FL | 33712 | |
| FRIENDZ FOR LIFE SANCTUARY | P. O. BOX 100975 | | | | PALM BAY | FL | 32910 | |
| FRISBIE PUBLISHING, INC. | P. O. BOX 120 | P. O. BOX 120 | | | BARTOW | FL | 33830 | |
| FRISCHKORN, INC. | PO BOX 536479 | | | | ATLANTA | GA | 30353 | 6479 |
| FRITO LAY | 1600 CRUMS LANE | | | | LOUISVILLE | KY | 40216 | |
| FRITSCH JR, HERMAN L. | 273 GROVE VIEW DRIVE | | | | SHEPHERDSVILLE | KY | 40165 | |
| FRONTENAC BAPTIST CHURCH | P. O. BOX 191 | | | | SHARPES | FL | 32959 | 0191 |
| FRONTIER | P. O. BOX 2951 | | | | PHOENIX | AZ | 85062 | 2951 |
| FRONTIER | JACKSONVILLE DIVISION | PO BOX 904 | | | FAIRBURN | GA | 30213 | |
| FRONTIER ELEMENTARY SCHOOL | 6995 HOPEDALE LANE | | | | CLEARWATER | FL | 33764 | |
| FRONTIER ES  STUDENT COUNCIL | 6701 180TH AVENUE N | | | | LOXAHATCHEE | FL | 33470 | |
| FRONTIER GEOSCIENCES INC | 414 PONTIUS AVE NORTH | | | | SEATTLE | WA | 98109 | |
| FRONTIER SOUTH | P O BOX 906 | | | | FAIRBURN | GA | 30213 | |
| FROST ENGINEERING SERVICE CO. | P.O. BOX 2020 | | | | WOODINVILLE | WA | 98072 | 2020 |
| FROST PROOF ELEMENTARY | 118 W 3RD STREET | | | | FROST PROOF | FL | 33843 | |
| FROST, MICHAEL J. | 1490 SW HEATHER DR. | | | | McMinnville | OR | 97128 | |
| FROST, WAYNE G. | 602 LINDA WAY | | | | Newberg | OR | 97132 | |
| FRUITLAND PARK  1ST BAPTIST | 509 W BERCKMAN | | | | FRUITLAND PARK | FL | 34731 | |
| FRY COMMUNICATIONS | 800 WEST CHURCH ROAD | 800 WEST CHURCH ROAD | | | MECHANICSBURG | PA | 17055 | 3198 |
| FSA FORTEX AB | BOX 135 | BOX 135 | | SE-429 23 KULLAVIK SWEDEN | | | | |
| FT CAROLINE ELEM SCHOOL | ATTN: WANDA SILCOX | 3925 ATHORE DR | | | JACKSONVILLE | FL | 32211 | |
| FT CHRISTMAS BAPTIST CHURCH | CAMP ESCROW | P.O. BOX 89 | | | CHRISTMAS, | FL | 32709 | |
| FT LAUDERDALE CROWN CENTER | 1475 W CYPRESS CREEK RD | SUITE 202 | | | FORT LAUDERDALE | FL | 33309 | |
| FT LAUDERDALE CROWN LAND TRUST | 1475 W CYPRESS CREEK RD | SUITE 202 | | | FORT LAUDERDALE | FL | 33309 | |
| FT MEADE PUBLIC LIBRARY | CITY OF FT. MEADE | 72 EAST BROADWAY | | | FT. MEADE | FL | 33841 | |
| FT MYERS DUMMY SCALE CK VENDOR | | | | | | | | |
| FT MYERS RV RESORT | C/0 MARY FRIZZELL | 16800 S. TAMIAMI TRAIL | LOT #140 | | FT MYERS | FL | 33908 | |
| FT MYERS TIME RECORDER CO. | P.O. BOX 50160 | | | | FT MYERS | FL | 33994 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FT PIERCE 7TH DAY ADVENTIST CHURCH | P O BOX 1570 | | | | FT PIERCE | FL | 34954 | |
| FT PIERCE CENTRAL HIGH SCHOOL | 4101 SOUTH 25TH ST | | | | FT PIERCE | FL | 34981 | 5002 |
| FT PIERCE DUMMY SCALE CK VENDOR | | | | | | | | |
| FT PIERCE NEWS TRIBUNE | 600 EDWARDS ROAD | | | | FT. PIERCE | FL | 34982 | |
| FT PIERCE NEWS TRIBUNE | ATTN: LINDA RUFO | SCRIPPS TREASURE COAST PUBLISHING C( | PO BOX 9009 | | STUART | FL | 34995 | 9009 |
| FT PIERCE WESTWOOD HIGH SCHOOL | 1801 PANTHER LANE | | | | FT PIERCE | FL | 34947 | |
| FT. CLARKE MIDDLE SCHOOL | 9301 NW 23RD AVENUE | | | | GAINESVILLE | FL | 32606 | |
| FT. HILL BAPTIST CHURCH | P.O. BOX 20211 | | | | KNOXVILLE | TN | 37940 | 1211 |
| FT. MYERS FLORIDA WEEKLY | 4300 FORD ST. | SUITE #106 | | | FT. MYERS | FL | 33916 | |
| FT. WHITE HIGH SCHOOL | 17828  S.W. STATE ROAD 47 | | | | FT. WHITE | FL | 32038 | |
| FT. WORTH STAR-TELEGRAM | 400 W. 7TH STREET | 400 W. 7TH STREET | | | FORT WORTH | TX | 76102 | |
| FTL INC | PO BOX 1582 | | | | CLACKAMAS | OR | 97015 | |
| FTL, INC. | 16795 SE EVELYN STREET | | | | CLACKAMAS | OR | 97015 | |
| FUELMAN | P.O. BOX 105080 | | | | ATLANTA | GA | 30348 | 5080 |
| FUELMAN OF BATON ROUGE | FLEETCOR TECHNOLOGIES | P.O. BOX 105080 | | | ATLANTA | GA | 30348 | 5080 |
| FUELMAN OF JACKSONVILLE/ORLANDO | P.O. BOX 105080 | | | | ATLANTA | GA | 30348 | 5080 |
| FUGAZY MEETING MANAGEMENT | ATTN OSI SOFTWARE USER'S CONF | 6400 LAKEOVER RD, SUITE C | | | JACKSON | MS | 39213 | |
| FUGUITT ELEMENTARY | 13010 101ST ST SE | | | | LARGO | FL | 33773 | |
| FULFILLMENT CONCEPTS | 2200 AMPERE DRIVE | | | | LOUISVILLE | KY | 40299 | |
| FULFORD, GEORGE M. | ROUTE 2, BOX 87 | | | | MONTROSE | GA | 31065 | |
| FULGENCIO MORA | 6111  NW 33RD STREET | | | | GAINESVILLE | FL | 32653 | 1718 |
| FULLER, CAROL A. | 1013 SIMON STREET N. | | | | Salem | OR | 97303 | |
| FULLER, CHARLES F. | 15839 S LODER RD | | | | Oregon City | OR | 97045 | |
| FULLER, DAVID M | 17311 CANYON DRIVE | | | | Lake Oswego | OR | 97034 | |
| FULLER, PAUL C. | 1013 SIMON ST N | | | | Salem | OR | 97303 | |
| FULLER, RYAN | 102 OAK AVE. | | | | AMITY | OR | 97101 | |
| FULTON CO.DEPT OF PUBLIC WORKS | SOLID WASTE MANAGER | 141 PRYOR STREET | SUITE 6001 | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SOIL AND WATER | ATTN: ALLAN TONY | 330 RIVER KNOLL DR | | | SANDY SPRINGS | GA | 30328 | |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST.SW, STE#1106 | AUTO TAGS | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TAX COMMISSIONER | ARTHUR E FERDINAND | TAX COMMISSIONER, FULTON COUNTY | P. O. BOX 105052 | | ATLANTA | GA | 30348 | 5052 |
| FULTON FIBERS | 5531 RIDGEWOOD AVE. S. | | | | PORT ORANGE | FL | 32127 | |
| FULTON FIBERS, INC. | 5531 S. RIDGEWOOD AVE, UNIT 4 | | | | PORT ORANGE | FL | 32127 | |
| FULTON FIBERS, INC. | 1761 INVERNESS AVE N.E. | | | | ATLANTA | GA | 30306 | |
| FULTON FIBERS, INC. | 5531 S. RIDGEWOOD AVE. S. | | | | DAYTONA | FL | 32127 | |
| FULTON FIBERS, INC. | 5531 S. RIDGEWOOD AVE, UNIT 4 | | | | DAYTONA | FL | 32127 | |
| FULTON HIGH SCHOOL | ATTN  SCIENCE CLUB | 2509 BROADWAY NE | | | KNOXVILLE | TN | 37917 | |
| FULTON HOLLAND ADMIN COMPLEX | C/O CHRISTINA KASIK | 3300 SUMMIT BLVD | | | WEST PALM BEACH | FL | 33406 | |
| FULTON SCIENCE ACADEMY | 1675 HEMBREE ROAD | | | | ALPHARETTA | GA | 30009 | |
| FULTON SCIENCE ACADEMY HIGH SCHOOL | ATTN:  DARSHNA THAKORE | 4100 OLD MILTON PARKWAY | | | ALPHARETTA | GA | 30005 | |
| FULTON SYSTEMS, INC. | SUITE 330 | 5875 PEACHTREE INDUS. BLVD. | | | NORCROSS | GA | 30092 | |
| FUMC PARENTS ASSOCIATION | 1001 TENTH STREET | | | | ST. CLOUD, | FL | 34769 | |
| FUNDERBURK ELECTRICAL SERVICES, LLC. | P.O. BOX 14380 | | | | KNOXVILLE | TN | 37914 | |
| FURLOW, NEILA D. | 20383 S.W. STAFFORD RD. | | | | TUALATIN | OR | 97062 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| FURMANITE | P. O. BOX 674088 | | | | DALLAS | TX | 75267 | 4088 |
| FURMANITE (DO NOT USE) | P.O. BOX 201511 | | | | HOUSTON | TX | 77216 | 1511 |
| FURMANITE / FLOWSERVE (DO NOT USE) | 7342 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| FURMANITE AMERICA | P.O. BOX 201511 | | | | HOUSTON | TX | 77216 | 1511 |
| FURNITURE LIQUIDATORS | 8804 NATIONAL TURNPIKE | | | | FAIRDALE | KY | 40118 | |
| FURROW PUMP INC | PO BOX 1849 | | | | WILSONVILLE | OR | 97070 | 1849 |
| FUSCHETTI, SANDRA | 1123 PRINCE PLACE | | | | LAKELAND | FL | 33813 | |
| FUSCHETTI, SANDRA M. | 1123 PRINCE PLACE | | | | LAKELAND | FL | 33813 | |
| FUTCH PEST CONTROL | P.O. BOX 545 | | | | HIGHLAND CITY | FL | 33846 | 0545 |
| FUTURE FORWARDING | 5356 GA HWY 85, SUITE 400 | | | | FOREST PARK | GA | 30297 | |
| FYR FYTER SALES AND SERVICE | 3301 RUDY ST | | | | KNOXVILLE | TN | 37921 | |
| FYR-FYTER INC | 10905-1 GLADIOLUS DRIVE | | | | FORT MYERS | FL | 33908 | |
| FZ IMPORT EXPORT INC | 28-30 PLARIDEL STREET | | | CEBU CITY, PHILIPPINES | | | | |
| G & G SALES, LLC | P.O. BOX C | | | | WEST POINT | VA | 23181 | |
| G & H MANUFACTURING | 1015 COMMERCIAL BLVD S | | | | ARLINGTON | TX | 76001 | |
| G & K SERVICES | 805 GUST LANE | | | | PORTSMOUTH | VA | 23701 | |
| G & K-JACKSONVILLE | 2801 SALUDA ROAD | | | | LAKELAND | FL | 33801 | 0000 |
| G & R SALES AND SERVICE | 3056 MEADOWOOD COURT | | | | GAINESVILLE | GA | 30507 | |
| G & S MACHINE INC. | 3708 CHERRY AVENUE NE | | | | SALEM | OR | 97303 | |
| G AND C COAL ANALYSIS LAB INC | 1341 HOFFMAN HOLLOW RD | | | | SUMMERVILLE | PA | 15864 | |
| G AND S TOWING | P O BOX 9637 | | | | BIRMINGHAM | AL | 35220 | 0637 |
| G E ENERGY | 13490 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| G E WOLF INC | 21420 D NW NICHOLAS COURT #3 | | | | HILLSBORO | OR | 97124 | |
| G FORSBERG & CO INC | SUITE 404 2373 NW 185TH AVE | | | | HILLSBORO | OR | 97124 | |
| G I  JOES | 17799 SW BOONES FERRY RD | | | | LAKE OSWEGO | OR | 97035 | |
| G L & V CANADA INC./PULP & PAPER DIVISIO | 215 BOULEVARD ST. MAURICE | | | TROIS-RIVIERES, QC G9A 6M6 CANADA | | | | |
| G L & V USA, INC. (MA) | P.O. BOX 846 | | | | LENOX | MA | 01240 | |
| G NEIL | P O BOX 451179 | | | | SUNRISE | FL | 33345 | |
| G NEIL | PO BOX 450939 | | | | SUNRISE | FL | 33345 | 0939 |
| G S E EQUIPMENT SERVICES | 1523 KELL LANE SUITE 7 | | | | GRIFFIN | GA | 30224 | |
| G S T DIVISION | NYK LOGISTICS | PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| G T MICHELLI COMPANY, INC. | 130 BROOKHOLLOW | | | | NEW ORLEANS | LA | 70123 | |
| G&G MILLWORK | 16 LONGVIEW ST. | | | | LAVERGNE | TN | 37086 | |
| G&K SERVICES | 1625 HERAEUS BLVD | | | | BUFORD | GA | 30518 | 0000 |
| G&K SERVICES | 136 LAFAYETTE AVE | | | | LAUREL | MD | 20707 | |
| G&K SERVICES | 5995 OPUS PKWY | SUITE 500 | | | MINNETONKA | MN | 55343 | |
| G&K SERVICES | 6030 LAGRANGE BLVD | | | | ATLANTA | GA | 30336 | |
| G-STAR SCHOOL OF THE ARTS | 2065 PRAIRIE ROAD | BLDG J | | | WEST PALM BEACH | FL | 33406 | |
| G-T HYDRAULICS SERVICE | PO BOX 751 | | | | METAIRIE | LA | 70004 | |
| G. E. SUPPLY | P. O. BOX 100275 | | | | ATLANTA | GA | 30384 | 0275 |
| G. T. MICHELLI CO. INC. | 130 BROOKHOLLOW | | | | HARAHAN | LA | 70123 | |
| G.A. DISPOSAL INC. | 510 33 AVENUE N | | | | ST.PETERSBURG | FL | 33704 | |
| G.A. TOWNS ELEMENTARY PTA | 760 BOLTON ROAD | | | | ATLANTA | GA | 30331 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| G.E.L. CORPORATION | 1200 S. LEAVITT STREET | | | | ORANGE CITY | FL | 32763 | |
| G.E.M. INDUSTRIAL CONTRACTORS, INC. | 1101-L HILLCREST PKWY | PMB #415 | | | DUBLIN | GA | 31021 | |
| G.H TICHENOR CO. | 4200 POCHE COURT WEST | | | | NEW ORLEANS | LA | 70129 | |
| G.H. TICHENOR CO. | PO BOX 29384 | | | | NEW ORLEANS | LA | 70189 | |
| G.L. HUYETT | PO BOX 232 | EXIT 49, GL HUYETT EXPRESSWAY | | | MINNEAPOLIS | KS | 67467 | |
| G.M. VARNADO & SONS | 7659 AIRLINE HIGHWAY | | | | BATON ROUGE | LA | 70814 | |
| G.NEIL CORP | PO BOX 4451179 | | | | SUNRISE | FL | 33345 | 1179 |
| G.NEIL CORPORATION | PO BOX 451179 | | | | SUNRISE | FL | 33345 | 1179 |
| G.V.A. NORTHWEST, LLC | 4434 SE DIVISION ST. | | | | PORTLAND | OR | 97206 | |
| GA - PCOM SGA | 625 OLD PEACHTREE ROAD NW | | | | SUWANEE | GA | 30024 | |
| GA ARCHIVES | 5800 JONESBORO RD | | | | MORROW | GA | 30260 | |
| GA DEPART OF PUBLIC SAFETY | P O BOX 406100 | | | | ATLANTA | GA | 30384 | 6100 |
| GA DISPOSAL INC. | 510 33RD AVE N | | | | ST. PETERSBURG | FL | 33704 | |
| GA DISPOSAL INC. (APARTMENT FINDER) | 510 33RD AVE N | | | | ST. PETERSBURG | FL | 33704 | |
| GA DISPOSAL INC. (CREATIVE LOAFING-TPA) | 510 33RD AVE N | | | | ST. PETERSBURG | FL | 33704 | |
| GA DOCUMENT DESTRUCTION | 2295 TOWNE LAKE PKWY | SUITE 116-256 | | | WOODSTOCK | GA | 30189 | |
| GA FIREFIGHTERS | ATTN: TONY KEY | 2575 CHANTILLY DRIVE | | | ATLANTA | GA | 30324 | 3712 |
| GA POWER - FRONTAGE RD | ATTN:  PAT SAMMONS | 62 A LAKE MIRROR RD | BIN #50020 | | FOREST PARK | GA | 30297 | |
| GA POWER CO | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| GA RECYCLING COALITION,  INC. | P.O. BOX 550667 | | | | ATLANTA | GA | 30355 | |
| GABE WIGGINS | 1116 ADKINS RD. | | | | RICHMOND | VA | 23236 | |
| GABRIEL HUGO RAMOS-DOMINGUEZ | AVENIDA EL PASITO 716 | AVENIDA EL PASITO 716 | SANTA MARIA ANTONIO RAMOS \ C.O. 88710 RFC RADG, 52033 MEXICO | | | | | |
| GABRIEL TOWERS CONDOMINIUM ASSOCIATION | 801 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| GADDIS, SANDRA M. | 1157 SUMMERSTONE TRACE | | | | AUSTELL | GA | 30168 | |
| GADDY, CHARLES C. | PO BOX 403 | | | | OTTO | NC | 28763 | |
| GADSDEN COUNTY RECYCLING | ATTN:  HERB CHANCEY | PO BOX 1799 | | | QUINCY | FL | 32353 | |
| GADSDEN ELEMENTARY | 919 MAY STREET | | | | SAVANNAH | GA | 31415 | |
| GADSDEN TIMES | ATTN: SHARON BECK | P.O. BOX 188 | | | GADSDEN | AL | 35902 | |
| GADSDEN TIMES | P. O. BOX 188 | P. O. BOX 188 | | | GADSDEN | AL | 35902 | 0188 |
| GADSEN ELEMENTARY | 919 MAY STREET | | | | SAVANNAH | GA | 31415 | |
| GAGE BLANCHARD | 555 BAYOU BLUE ROAD | | | | HOUMA | LA | 70364 | |
| GAGE TELEPHONE SYSTEMS INC | 11815 SUN BELT COURT | | | | BATON ROUGE | LA | 70809 | |
| GAI-TRONICS | 25413 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1254 |
| GAI-TRONICS CORP | 25413 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1254 |
| GAINER, DENISE L. | P.O. BOX 92 | | | | HOWEY IN THE HILLS | FL | 34737 | |
| GAINESVILLE CARPET CARE | 4411 N.W. 32ND STREET | | | | GAINESVILLE | FL | 32605 | |
| GAINESVILLE COLLEGE | P.O. BOX 1358 | | | | GAINESVILLE | GA | 30503 | |
| GAINESVILLE DOOR CO.,INC. | 7257 NW 4TH BLVD. #197 | | | | GAINESVILLE | FL | 32607 | |
| GAINESVILLE DUMMY SCALE CHECK VENDOR | | | | | | | | |
| GAINESVILLE FLORAL EXCHANGE | 635 NW 13TH STREET | SUITE C | | | GAINESVILLE | FL | 32601 | |
| GAINESVILLE HIGH SCHOOL | 830 CENTURY PLACE | | | | GAINESVILLE | GA | 30501 | |
| GAINESVILLE HIGH SCHOOL | GAINESVILLE HIGH SCHOOL | ATTENTION: LINDA AUBREY | 1900 NW 13TH STREET | | GAINESVILLE | FL | 32609 | |
| GAINESVILLE HYDRAULICS | PO BOX 5152 | 230 NE 16TH AVENUE | | | GAINESVILLE | FL | 32627 | 5152 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GAINESVILLE MIDDLE PTO | ATTN: RECYCLING | 1581 COMMUNITY WAY | | | GAINESVILLE | GA | 30501 | |
| GAINESVILLE PARKS AND RECREATION | 830 GREEN ST.NE. | | | | GAINESVILLE | GA | 30501 | |
| GAINESVILLE REGIONAL UTILITIES | PO BOX 147051 | | | | GAINESVILLE | FL | 32614 | 7051 |
| GAINESVILLE SUN | 2700 SW 13TH STREET | | | | GAINESVILLE | FL | 32608 | |
| GAINESVILLE SUN PUBL. CO. | P. O. BOX 147147 | P. O. BOX 147147 | | | GAINESVILLE | FL | 32614 | 7147 |
| GAINESVILLE TIMES, THE | 345 GREEN STREET, NW | 345 GREEN STREET, NW | | | GAINESVILLE | GA | 30501 | |
| GALAXY | ACCOUNTS PAYABLE DEPT. | 3 NEW YORK AVENUE | | | JERSEY CITY | NJ | 07307 | |
| GALAXY ELEMENTARY | 301 GALAXY WAY | | | | BOYNTON BEACH | FL | 33435 | |
| GALAXY TRANSFER SYSTEMS, INC. | 21922 HYDE PARK DRIVE | | | | ASHBURN | VA | 20147 | |
| GALBRAITH, STEVEN W. | 25 CAREFREE LANE | | | | COUNCE | TN | 38326 | |
| GALE MILLER | 13550 NE WHITLOW LN. | | | | NEWBERG | OR | 97132 | |
| GALE, P.E., TIMOTHY M | 33929 SYKES ROAD | | | | ST. HELENS | OR | 97051 | |
| GALENA LIONS CLUB | 12961 IRELANDS CORNER RD | | | | GALENA | MD | 21635 | |
| GALETON GLOVES, INC. | P.O.BOX 336 | | | | MANSFIELD | MA | 02048 | |
| GALIFCO OREGON | PO BOX 2532 | | | | EUGENE | OR | 97402 | |
| GALILEE BAPTIST CHURCH | 11050 G.S.-PORT HUDSON ROAD | | | | ZACHARY | LA | 70791 | |
| GALL'S INC | PO BOX 55208 | | | | LEXINGTON | KY | 40255 | 5208 |
| GALLAND, MASON | 1733 21ST ST. | | | | METAIRIE | LA | 70002 | |
| GALLATIN HIGH SCHOOL | 700 DAN P HERRON DR | | | | GALLATIN | TN | 37066 | |
| GALLATIN NEWS EXAMINER | 1 EXAMINER CT. | | | | GALLATIN | TN | 37066 | |
| GALLIMORE, ELIZABETH | 419 CULLEN STREET | | | | DUBLIN | GA | 31021 | |
| GALLOWAY FORD | 1800 BOY SCOUT DRIVE | | | | FT. MYERS | FL | 33907 | |
| GALLS INC. | DEPT 8069 | | | | CAROL STREAM | IL | 60122 | 8069 |
| GALSON LABORATORIES | DEPARTMENT #684 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| GALT MILE APARTMENTS | 3233 NE 34TH STREET | | | | FORT LAUDERDALE | FL | 33308 | |
| GALVANIZERS CO | 2406 NW 30TH | | | | PORTLAND | OR | 97210 | |
| GALVANIZERS COMPANY | 2406 N.W. 30TH AVENUE | | | | PORTLAND | OR | 97210 | |
| GAMAJET CLEANING SYSTEMS INC. | 604 JEFFERS CIRCLE | | | | EXTON | PA | 19341 | 2524 |
| GAME AND FISH DEPARTMENT | 2221 W. GREENWAY RD. | | | | PHOENIX | AZ | 85023 | 4399 |
| GAMESTOP (ID HAULS) | ATTN: PAT SWEETALL | 11400 INTERCHANGE DRIVE | SUITE 103 | | LOUISVILLE | KY | 40229 | |
| GANDY, EDWARD MARTIN | 318 COUNTY RD. 3360 | | | | SAN AUGUSTINE | TX | 75972 | |
| GANNETT OFFSET | 6883 COMERCIAL DRIVE | 6883 COMERCIAL DRIVE | | | SPRINGFIELD | VA | 22159 | |
| GANNETT OFFSET ATLANTA | 120 JAMES ALDREDGE BOULEVARD | | | | ATLANTA | GA | 30336 | |
| GANNETT SUPPLY COMPANY | 7950 JONES BRANCH DRIVE | 7950 JONES BRANCH DRIVE | | | MCLEAN | VA | 22107 | |
| GANNETT SUPPLY CORP | 1100 WILSON BLVD | | | | ARLINGTON | VA | 22234 | |
| GAP CREEK ELEMENTARY SCHOOL | ATTN PATRICIA MOORE | 1920 KIMBERLIN HEIGHTS ROAD | | | KNOXVILLE | TN | 37920 | |
| GARAGE DOOR GUY | 45830 STATE ROAD 19 | | | | ALTOONA, | FL | 32702 | |
| GARBA INDUSTRIAL SERVICE, INC. | P.O. BOX 820 | | | | RIVERVIEW | FL | 33568 | 0820 |
| GARBAGE HOUND | P.O BOX 103 | | | | BRASELTON | GA | 30517 | |
| GARBAGE HOUND-GWINNETT | PO BOX 103 | | | | BRASELTON | GA | 30517 | |
| GARBAGE HOUND-LTS | P O BOX 103 | | | | BRASELTON | GA | 30517 | |
| GARCIA, ALEX J. | 3415 BURLINGTON DRIVE | | | | NEWBERG | OR | 97132 | |
| GARCO,INC. | 1009 BRANCH DRIVE | | | | ALPHARETTA | GA | 30004 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GARD SPECIALISTS CO INC | PO BOX 157 | | | | EAGLE RIVER | WI | 54521 | |
| GARDEN AIRE VILLAGE N | 2601 NE 14 STREET | | | | POMPANO BEACH | FL | 33062 | |
| GARDEN AIRE VILLAGE SOUTH | 2350 NE 14 STREET | | | | POMPANO BEACH | FL | 33062 | |
| GARDEN CITY ELEMENTARY | 4037 KESSLER AVE | | | | GARDEN CITY | GA | 31408 | |
| GARDEN CITY ELEMENTARY | 2202 AVENUE Q | | | | FT PIERCE | FL | 34950 | |
| GARDEN GATE FLOWER SHOP | 610 HILLCREST DRIVE | | | | DUBLIN | GA | 31021 | |
| GARDEN ISLES #1 | 600 PINE DRIVE | | | | POMPANO BEACH | FL | 33060 | |
| GARDEN ISLES #2 | 651 PINE DRIVE | | | | POMPANO BEACH | FL | 33060 | |
| GARDEN ISLES #3 | 601 PINE DRIVE | | | | POMPANO BEACH | FL | 33060 | |
| GARDEN ISLES #4 CO-OP | 100 SE 6TH AVENUE | | | | POMPANO BEACH | FL | 33060 | |
| GARDEN OF PEACE SCHOOL | 6161 - 22ND AVENUE NORTH | | | | ST. PETERSBURG | FL | 33710 | |
| GARDEN POINT INC | 700 PINE DRIVE | | | | POMPANO BEACH | FL | 33060 | 7266 |
| GARDEN RIDGE | ATTN:  ACCOUNTS PAYABLE | 19411 ATRIUM PLACE | | | HOUSTON | TX | 77084 | |
| GARDEN RIDGE - SANDSTON | ATTN:  ACCOUNTS PAYABLE | 19411 ATRIUM PLACE | | | HOUSTON | TX | 77084 | |
| GARDEN STATE PAPER COMPANY | 669 RIVER DRIVE | | | | ELMWOOD PARK | NJ | 07407 | |
| GARDEN STATE PAPER COMPANY | 669 RIVER DRIVE CENTER TWO | | | | ELMWOOD PARK | NJ | 07407 | |
| GARDEN STATE PAPER COMPANY | 669 RIVER DRIVE | CENTRA 2 | | | ELMWOOD PARK | NJ | 07407 | |
| GARDEN STATE PAPER COMPANY | 669 RIVER DRIVE | | | | ELMWOOD PARK | NJ | 02907 | |
| GARDEN STREET PAPER | 2998 SOUTH STREET | | | | FT MYERS | FL | 33916 | |
| GARDEN STREET PAPER PRODUCT | 2998 SOUTH STREET | | | | FORT MYERS | FL | 33916 | |
| GARDEN STREET PAPER PRODUCTS | 2998 SOUTH STREET | | | | FT. MYERS | FL | 33916 | |
| GARDENDALE ELEMENTARY SCHOOL | 860 BAUER ROAD | | | | GARDENDALE | AL | 35071 | |
| GARDNER & SON INC | 2555 JONESBORO RD | | | | ATLANTA | GA | 30315 | |
| GARDNER ASPHALT | P.O. BOX 5449 | | | | TAMPA | FL | 33675 | |
| GARDNER DENVER NASH LLC | PO BOX 952453 | | | | ST LOUIS | MO | 63195 | |
| GARDNER DENVER NASH, LLC C/O COURTNEY & | P.O. BOX 952453 | | | | ST. LOUIS | MO | 63195 | |
| GARDNER DENVER, INC. | P.O. BOX 956236 | | | | ST. LOUIS | MO | 63195 | 6236 |
| GARDNER NEWSPAPERS INC | D/B/A THE BAXLEY NEWS-BANNER | PO BOX 410 | | | BAXLEY | GA | 31515 | |
| GARDNER NEWSPAPERS, INC. | P. O. BOX 410 | P. O. BOX 410 | | | BAXLEY | GA | 31515 | |
| GARDNER TRUCKING | PO BOX 747 | | | | CHINO | CA | 91708 | 0747 |
| GARDNER TRUCKING, INC. | PO BOX 747 | | | | CHINO | CA | 91708 | 0747 |
| GARDNER, MARION L. | 16538 SW GLENEAGLE DRIVE | | | | Sherwood | OR | 97140 | |
| GARGETT, GREG | 910 S 49TH AVE. | | | | YAKIMA | WA | 98908 | |
| GARNER INDUSTRIES | PO BOX 29709 | | | | LINCOLN | NE | 68529 | |
| GARNER TRUCKING, INC. | P.O. BOX 1229 | | | | BUCKLEY | WA | 98321 | 1229 |
| GARNTO, STEPHANIE D. | 2728 MOORE STATION RD. #9 | | | | DUBLIN | GA | 31021 | |
| GARRARD ENTERPRISES, INC | 154 ANDREWS DR | SUITE 200 | | | STOCKBRIDGE | GA | 30281 | |
| GARRETT INDUSTRIES | 291 WYATT ROAD | | | | DUBLIN | GA | 31021 | |
| GARRETT MIDDLE SCHOOL | 5235 AUSTELL POWDER SPRINGS RD | | | | AUSTELL | GA | 30106 | |
| GARRETT PARK ELEMENTARY SCHOOL | 4810 OXFORD STREET | | | | GARRETT PARK | MD | 20896 | |
| GARRETT, CASEY | | | | | | | | |
| GARRETT, CASEY EDWARD | 243 WYATT ROAD | | | | DUBLIN | GA | 31021 | |
| GARRETT, CHRISTIAN | 2895 S GLEBE RD | | | | ARLINGTON | VA | 22206 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GARRISON JONES ELEMENTARY SCHOOL | 3133 GARRISON ROAD | | | | DUNEDIN | FL | 34698 | |
| GARRISON MILL ELEMENTARY | 4111 WESLEY CHAPEL ROAD | | | | MARIETTA | GA | 30062 | |
| GARRISON PALLET & WOOD | RECYCLING INC | PO BOX 12973 | | | SALEM | OR | 97309 | |
| GARRISON SERVICE COMPANY | 100 FERNCO DRIVEND CIRCLE | | | | NASHVILLE | TN | 37207 | |
| GARRY MCGRORY | 1213 BARANOVA ROAD | | | | OCOEE, | FL | 34761 | |
| GARTEN SERVICE | P.O.BOX 7310 | | | | SALEM | OR | 97303 | |
| GARTEN SERVICES | 3334 INDUSTRIAL WAY NE | | | | SALEM | OR | 97303 | |
| GARTEN SERVICES, INC. | P.O. BOX 7310 | | | | SALEM | OR | 97303 | 0088 |
| GARVEY, SCHUBERT, BARER | ELEVENTH FLOOR | 121 SW MORRISON | | | PORTLAND | OR | 97204 | |
| GARVILLES, SIXTO E | 12803 SE JUBILEE ST. | | | | HAPPY VALLEY | OR | 97086 | |
| GARY ADULT HIGH SCHOOL | 5101 N 40TH STREET | | | | TAMPA | FL | 33610 | |
| GARY AND BEATRICE ROLLINS | P. O. BOX 10011 | | | | POMPANO BEACH | FL | 33061 | |
| GARY ANDERSON | 4600 FRONTAGE RD | | | | FOREST PARK | GA | 30297 | |
| GARY BAKER | 130 AVENUE E SOUTH | | | | AUBURNDALE | FL | 33823 | |
| GARY BAKER | 130 AVENUE SOUTH | | | | AUBURNDALE | FL | 33823 | |
| GARY CALHOUN | 2412  N.E. WALDO ROAD | | | | GAINESVILLE | FL | 32609 | |
| GARY CERRITO | 201 JAMES MATTHEW LANE | | | | MT. JULIET | TN | 37122 | |
| GARY DEPAOLO | 14401 NE 42ND STREET | | | | VANCOUVER | WA | 98682 | |
| GARY F. NATHAN | | | | | NEWBERG | OR | 97132 | |
| GARY FOGLIO TRUCKING, INC. | 84811 HIGHWAY 101 S | | | | FLORENCE | OR | 97439 | |
| GARY GROSSMAN RECYCLING | P. O. BOX 42491 | | | | CINCINNATI | OH | 54241 | |
| GARY GROSSMAN RECYCLING | PO BOX 42491 | | | | CINCINNATI | OH | 45242 | |
| GARY GROSSMAN RECYCLING INC | P O BOX 42491 | | | | CINCINNATI | OH | 45242 | |
| GARY HUNLEY | 2139 FRANKLEN LANE | | | | KNOXVILLE | TN | 37920 | |
| GARY JOHNSON | | | | | | | | |
| GARY MCBRIDE PLUMBING | 1209-D EAST HWY 80 | | | | POOLER | GA | 31322 | |
| GARY MCGUIRE | 17090 HARDEL COURT NE | | | | WOODBURN | OR | 97071 | |
| GARY MULLINEX | 11639 WOODSIDE LANE | | | | JACKSONVILLE | FL | 32223 | |
| GARY PETE DURETTE | | | | | NEWBERG | OR | 97132 | |
| GARY SMITH | | | | | NEWBERG | OR | 97132 | |
| GARY STEFFEN | SCHOOL SPECIALTIES | | | | LAKELAND | FL | | |
| GARY STONG | 19912 N.W. CORNWALL LANE | | | | HILLSBORO | OR | 97124 | |
| GARY TAYLOR | 15395 AUTUMN LANE | | | | DUMFRIES | VA | 22026 | |
| GARY TONGLET | PO BOX  751 | | | | METAIRIE | LA | 70004 | |
| GARY WRIGHT MACHINERY, LLC | 212 NORTH HAYDEN BAY DRIVE | | | | PORTLAND | OR | 97217 | |
| GARY, JOSHUA N. | 222 EAST 56TH STREET | | | | SAVANNAH | GA | 31405 | |
| GASKET SPECIALTIES INC | 6200 HOLLIS STREET | | | | EMERYVILLE | CA | 94608 | |
| GASLIGHT BUSINESS PARK | 3169 SW RIVERSEND WAY | | | | PALM CITY | FL | 34990 | |
| GASTON BROS EXCAVATING INC | 10740 MYERS WAY SOUTH | | | | SEATTLE | WA | 98168 | |
| GASTON GAZETTE | P.O. BOX 1538 | P.O. BOX 1538 | | | GASTONIA | NC | 28052 | |
| GATEHOUSE MEDIA INC. | SISKIYOU DAILY NEWS | P.O. BOX 1440 | | | WEBSTER | NY | 14580 | |
| GATEWAY ACTIVITIES ORGANIZATION | ROBERT P. DANIELS, TREASURER | 10521 1ST LANE N | | | ST. PETERSBURG | FL | 33716 | |
| GATEWAY ELEMENTARY | 1524 MONTICELLO AVENUE | | | | MADISON | TN | 37115 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GATEWAY HIGH SCHOOL | 93 PANTHER PAWS TRAIL | | | | KISSIMMEE, | FL | 34744 | |
| GATEWAY PRESS, INC | P.O.BOX 32548 | | | | LOUISVILLE | KY | 40232 | |
| GATF/PIA | PO BOX 1020 | | | | SEWICKLEY | PA | 15143 | |
| GATLINBURG-PITTMAN HIGH SCHOOL | 150 PROFFITT RD | | | | GATLINBURG | TN | 37738 | |
| GATOR INTERNATIONAL | SUITE 212 113-437 MARTIN STREET | | | PENTICTON, BC V2A 5L1 CANADA | | | | |
| GATOR PEST CONTROL, INC. | P. O. BOX 360836-0836 | | | | MELBOURNE | FL | 32936 | 0836 |
| GATX CORPORATION | 4 EMBARCADERO CTR | SUITE 2100 | | | SAN FRANCISCO | CA | 94111 | |
| GATX CORPORATION - SPECIALTY | 3449 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | 3004 |
| GAUGE HOUSE, LLC THE | P.O. BOX 80426 | | | | LAFAYETTE | LA | 70598 | 0426 |
| GAULT, RAYMOND L. | 1115 BROOKHAVEN DRIVE | | | | DUBLIN | GA | 31021 | |
| GAUTHIER'S AIR CONDITION AND HEATING | 1308 LEE ST. | | | | MARRERO | LA | 70072 | |
| GAY, BETH | 5432 GA HWY 57 W | | | | TENNILLE | GA | 31089 | |
| GAY, CODY SHANE | 1234 COLEMAN FARM ROAD | | | | RENTZ | GA | 31075 | |
| GAY, ELIZABETH | RT 1 BOX 214 | | | | TENNILLE | GA | 31089 | |
| GAY, GRADEN ALAN | 2518 BERTIE GAY ROAD | | | | CADWELL | GA | 31009 | |
| GAY, JAMES BRANDON | 883 BUSH LANE | | | | EAST DUBLIN | GA | 31027 | |
| GAY, WILLIAM BENJAMIN | 885 TANGLEWOOD CIRCLE | | | | DUBLIN | GA | 31021 | |
| GAYLORD CONTAINER CORP. | MILL DIVISION | P.O. BOX 1060 | | | BOGALUSA | LA | 70427 | |
| GAYNOR, DARRYL | 300 THOROUGHBRED DR NW | | | | CLEVELAND | TN | 37312 | |
| GAYWOOD ELEMENTARY SCHOOL | C/O SHARON TREICHEL | 6701 97TH AVENUE | | | SEABROOK | MD | 20706 | |
| GAYWOOD MIDDLE SCHOOL | ATTN: BRENDA CLARK | 6701 97TH AVENUE | | | SEABROOK | MD | 20706 | |
| GAZETTE-JOURNAL | P O BOX 2060 | | | | GLOUCESTER | VA | 23061 | |
| GBP SILVERCOTE | 6708 GRADE LANE | SUITE 706 | | | LOUISVILLE | KY | 40213 | |
| GBP/SILVERCOTE | 29200 FOUNTAIN PARKWAY | | | | SOLON | OH | 44139 | |
| GC SERVICES LIMITED PARTNERSHIP | PO BOX 95366 | | | | ATLANTA | GA | 30347 | |
| GCR TIRE CENTER | DEPT 530 | | | | DENVER | CO | 80291 | 0530 |
| GCR TIRE CENTER | 10360 N VANCOUVER WAY | | | | PORTLAND | OR | 97217 | |
| GCR TIRE CENTERS | 6310 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| GDS | 141 FAIRGROUND RD | | | | SPINDALE | NC | 28160 | |
| GDS CONOVER RECYCLING MRF | PO BOX 842404 | | | | DALLAS | TX | 75284 | 2404 |
| GDS INC.- FOREST CITY | PO BOX 215 | | | | FOREST CITY, | NC | 28043 | |
| GDS UWHARRIE ENVIRONMENTAL | REPUBLIC UWHARRIE ENVIROMENTAL | P.O. BOX 842404 | | | DALLAS | TX | 75284 | 2404 |
| GDS, INC./GLASS RECYCLING DIVISION | 3050 ROOSEVELT HWY | | | | COLLEGE PARK | GA | 30349 | |
| GE AUTOMATION SERVICES | PO BOX 281997 | | | | ATLANTA | GA | 30384 | 1997 |
| GE CAPITAL | PO BOX 740425 | | | | ATLANTA | GA | 30374 | 0425 |
| GE CAPITAL | P.O. BOX 532617 | | | | ATLANTA | GA | 30353 | 2617 |
| GE CAPITAL | PO BOX 640387 | | | | PITTSBURGH | PA | 15264 | 0387 |
| GE CAPITAL | PO BOX 644661 | | | | PITTSBURGH | PA | 15219 | 4661 |
| GE CAPITAL | P.O. BOX 642555 | | | | PITTSBURGH | PA | 15264 | 2555 |
| GE CAPITAL | 500 FIRST AVENUE | GECC LOCKBOX - 642555 | | | PITTSBURGH | PA | 15219 | |
| GE CAPITAL | PO BOX 747016 | | | | PITTSBURGH | PA | 15274 | 7016 |
| GE CAPITAL CORPORATION | ATTN: SUE LYDON | 44 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 | |
| GE CAPITAL CORPORATION | ATTN: SHERI QUINN | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GE CAPITAL CORPORATION | P.O. BOX 640387 | | | | PITTSBURGH | PA | 15264 | 0387 |
| GE CAPITAL CORPORATION | 44 OLD RIDGEBURY RD. | P.O. BOX 1920 A | | | DANBURY | CT | 06810 | 5105 |
| GE CAPITAL FLEET SERVICE/APEX | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 | | | | ATLANTA | GA | 30384 | 0363 |
| GE CAPITAL FLEET SERVICES | P.O. BOX 92696 | | | | CHICAGO | IL | 60675 | 2696 |
| GE CAPITAL FLEET SERVICES | ATTN: REMARKETING SERVICES | 3 CAPITAL DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| GE COMMERCIAL EQUIPMENT FINANCING | ATTN: MARK MICHENER | ARA LOCKBOX - 640387 | 500 FIRST AVE | | PITTSBURGH | PA | 15219 | |
| GE COMMERCIAL FINANCE | 500 FIRST AVENUE | GECC LOCKBOX - 642555 | | | PITTSBURGH | PA | 15219 | |
| GE CONSUMER & INDUSTRIAL SYSTEMS | PO BOX 402497 | | | | ATLANTA | GA | 30349 | 2497 |
| GE ENERGY | P. O. BOX 281997 | | | | ATLANTA | GA | 30384 | 1997 |
| GE ENERGY PARTS INC | P.O. BOX 643449 | | | | PITTSBURG | PA | 15264 | 3449 |
| GE ENERGY PRODUCTS | C/O BANK OF AMERICA LOCKBOX SERVICE | LOCKBOX 847644 | 1401 ELM STREET, 5TH FLR | | DALLAS | TX | 75202 | |
| GE ENERGY PRODUCTS * | PO BOX 641791 | | | | PITTSBURGH | PA | 15264 | 1791 |
| GE ENERGY PRODUCTS, INC. * | PO BOX 100371 | | | | ATLANTA | GA | 30384 | 0371 |
| GE ENERGY SERVICES | P.O.BOX 643449 | | | | PITTSBURGH | PA | 15264 | 3449 |
| GE GLOBAL CONTROL SERVICES | 3800 NORTH WILSON AVENUE | | | | LOVELAND | CO | 80538 | 2075 |
| GE INDUSTRIAL SYSTEMS | PO BOX 402497 | | | | ATLANTA | GA | 30384 | 2497 |
| GE INDUSTRIAL SYSTEMS / GE ENERGY | P.O. BOX 281997 | | | | ATLANTA | GA | 30384 | 1997 |
| GE INFRASTRUCTURE SENSING INC. | BANK OF AMERICA N.A-LOCK BOX #848502 | | | | DALLAS | TX | 75284 | |
| GE INTERNATIONAL INC. | GE ENERGY SERVICES | P.O. BOX 643449 | | | PITTSBURGH | PA | 15264 | 3449 |
| GE INTERNATIONAL INC. / GE ENERGY SERVIC | P.O. BOX 31001-0844 | | | | PASADENA | CA | 91110 | 0844 |
| GE INTERNATIONAL, INC | PO BOX 640611 | | | | PITTSBURGH | PA | 15264 | 0611 |
| GE INTERNATIONAL, INC. | DEPT. 61232 | | | | EL MONTE | CA | 91735 | |
| GE INTERNATIONAL, INC. | PO BOX 910483 | | | | PASADENA | CA | 91110 | |
| GE INTERNATIONAL, INC. | CUSTOMER FINANCIAL SERVICES | PO BOX 848301 | | | DALLAS | TX | 7528- | 8301 |
| GE POWER SYSTEMS UNIVERSITY | ATTN: CATHY RAMSEY, TRAINING COORDI | PO BOX 3850 | | | LOVELAND | CO | 80539 | 3850 |
| GE/WASTE MANAGEMENT | ATTN: WILL MASON | 7501 GRADE LANE | | | LOUISVILLE | KY | 40219 | |
| GEAR AND WHEEL INC | P.O.BOX 405137 | | | | ATLANTA, | GA | 30384 | 5137 |
| GEARIN, MATTHEW A | 14800 NW CORNELL RD. #23B | | | | PORTLAND | OR | 97229 | |
| GEATER, GREGORY R. | 116 LINDSEY LANE | | | | MURFREESBORO | TN | 37129 | |
| GECK, CORY C. | 1500 COFFEY LANE, #A | | | | NEWBERG | OR | 97132 | |
| GEEKS ON CALL | 814 KEMPSVILLE RD.SUITE 106 | | | | NORFOLK | VA | 23502 | |
| GEELAN, GERALD T. | 2930 REDWOOD DR | | | | MCMINNVILLE | OR | 97128 | |
| GEELAN, ROBERT J. | 17801 NE GEELAN RD | | | | YAMHILL | OR | 97148 | |
| GEFFERT, J.R. "BUBBA" | 3760 FANNIN RD | | | | VICTORIA | TX | 77905 | |
| GEHC FOUNDATION | 2020 CLEAN WATER DRIVE | | | | BUFORD | GA | 30518 | |
| GEIGER, MARK S. SR. | 469 ED BECKHAM ROAD | | | | DUBLIN | GA | 31027 | |
| GEL CORP | 1200 S LEAVITT AVENUE | | | | ORANGE CITY | FL | 32763 | |
| GEL CORP | C/O ACCOUNTING | 1200 S LEAVITT AVE | | | ORANGE CITY | FL | 32763 | |
| GEL RECYCLING | 4031 LIBERTY STRRT | | | | JACKSONVILLE | FL | 32206 | |
| GEL RECYCLING CORP | 1200 SOUTH LEVITT AVE | | | | ORANGE CITY | FL | 32763 | |
| GEL RECYCLING CORP. | 1200 S. LEAVITT AVE. | | | | ORANGE CITY | FL | 32763 | |
| GEMAIRE | ATTN: BOB PRENTICE | 2519 N. ORANGE BLOSSOM TRAIL | | | ORLANDO, | FL | 32804 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GEMS SENSORS INC | PO BOX 96860 | | | | CHICAGO | IL | 60693 | |
| GENCO | C/O MICHELE MADDOX | 250 DECLARATION DR | | | MCDONOUGH | GA | 30253 | |
| GENE BROWN ELEMENTARY | 115 GAIL DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| GENE M. FEWELL | 2258 SE 55TH CT | | | | HILLSBORO | OR | 97123 | |
| GENE'S TOWING INC | 9212 SOUTH TACOMA WAY | | | | LAKEWOOD | WA | 98499 | |
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LL | PO BOX 730276 | | | | DALLAS | TX | 75373 | 0276 |
| GENERAL COAL SALES | P.O. BOX 2343 | ATTN:  DAVID YATES | | | SPARTANBURG | SC | 29304 | |
| GENERAL EASTERN INSTRUMENTS | 20 COMMERCE WAY | | | | WOBURN | MA | 01801 | 1057 |
| GENERAL ELECTRIC CAPITAL CORP | ATTN: JOSHUA PAINE | 300 E JOHN CARPENTER FWY | | | IRVING | TX | 75062 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: CORPORATE COUNSEL | CORPORATE LENDING | 401 MERRITT 7, 2ND FLOOR | | NORWALK | CT | 06851 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | 401 MERRITT SEVEN | | | | NORWALK | CT | 06851 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | 2400 E.KATELLA AVE | STE 800 | | | ANAHEIM | CA | 92806 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: SP NEWSPRINT ACCT. MANAGER | 123 FRONT STREET WEST | | TORONTO ONTARIO M5J 2M2 | | | | |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1000 WINDWARD CONCOURSE | SUITE 403 | | | ALPHARETTA | GA | 30005 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: COLLEEN L FAITH | 2400 E. KATELLA AVE. STE. 800 | | | ANAHEIM | CA | 92806 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: TIM JOYNER | 11175 CICERO DR., STE 600 | | | ALPHARETTA | GA | 30022 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: JOHN SUTEHALL | 11175 CICERO DRIVE STE 600 | | | ALPHARETTA | GA | 30022 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | P.O. BOX 277724 | | | | ATLANTA | GA | 30384 | 7724 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: SP NEWSPRINT ACCT. MANAGER | 123 FRONT STREET WEST | SUITE 1400 | TORONTO, ON M5J 2M2 CANADA | | | | |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: CORPORATE COUNSEL - CORP LEND | 401 MERRITT 7, 2ND FLOOR | | | NORWALK | CT | 06851 | |
| GENERAL ELECTRIC CO. | CORPORATE POOLED SERVICES | P.O. BOX 840020 | | | DALLAS | TX | 75284 | 0020 |
| GENERAL ELECTRIC CO. | GE/ED&C | PO BOX 102723 | | | ATLANTA | GA | 30368 | 2723 |
| GENERAL ELECTRIC COMPANY | CORPORATE POOLED SERVICES | P O BOX 640101 | | | PITTSBURGH | PA | 15264 | 0101 |
| GENERAL ELECTRIC INTERNATIONAL INC | PO BOX 643449 | | | | PITTSBURG | PA | 15264 | 3449 |
| GENERAL FREIGHT | DEPT 40002 | PO BOX 740209 | | | ATLANTA | GA | 30374 | 0209 |
| GENERAL KINEMATICS | P.O. BOX 345 | | | | CRYSTAL LAKE | IL | 60039 | 0345 |
| GENERAL MECHANICAL, INC. | 2701 SOUTH J STREET | | | | TACOMA | WA | 98409 | |
| GENERAL MFG & SUPPLY INC | P.O. BOX 4062 | | | | SANTA ROSA | CA | 95402 | 4062 |
| GENERAL MILLS | 200 BUTLER ROAD | ATTN:RITA VANCE | | | MURFREESBORO | TN | 37127 | |
| GENERAL MILLS | 200 BUTLER ROAD | | | | MURFREESBORO | TN | 37127 | |
| GENERAL MILLS (YOPLAIT) | P.O. BOX 129 | ATTN : RITA VANCE | | | MURFREESBORO | TN | 37133 | |
| GENERAL MONITORS | PO BOX 514019 | | | | LOS ANGLES | CA | 90051 | 4019 |
| GENERAL MOTORS(ALUMINUM CANS) | ATTN:DON SMITH | 3900 MOTORS INDUSTRIAL WAY | | | DORAVILLE | GA | 30360 | |
| GENERAL NEWSPRINT | 888 W. CROWTHER AVE. | | | | PLACENTIA | CA | 92870 | |
| GENERAL NEWSPRINT, INC. | 888 W. CROWTHER AVE. | | | | PLACENTIA | CA | 92870 | |
| GENERAL PERSONNEL CONSULTANTS | OF ORLANDO INC | P.O. BOX 863454 | | | ORLANDO | FL | 32886 | 3454 |
| GENERAL PRODUCE | ATTENTION: CINDY STERHAN | 16 FOREST PARKWAY | | | FOREST PARK | GA | 30297 | |
| GENERAL PUMP & MACHINERY, INC | 1044 W OLYMPIA DRIVE | | | | PEORIA | IL | 61615 | 2063 |
| GENERAL RENTAL | 2327 E. SEMORAN BLVD. | | | | APOPKA, | FL | 32703 | |
| GENERAL SESSIONS COURT | P.O.BOX 1350 | | | | KNOXVILLE | TN | 37901 | 1350 |
| GENERAL SHEET METAL WORKS INC | PO BOX 1490 | | | | CLACKAMAS | OR | 97015 | |
| GENERAL STEEL COMPANY | P O BOX 1503 | 224 WALNUT ST | | | MACON | GA | 31202 | |
| GENERAL TOOL & SUPPLY CO | UNIT 43 PO BOX 4800 | | | | PORTLAND | OR | 97208 | 4800 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GENERAL TRUCK | 5310 BROADWAY AVE | P.O. BOX 6954 | | | JACKSONVILLE | FL | 32205 | |
| GENERAL TRUCK | P.O. BOX 6954 | 5310 BROADWAY AVE. | | | JACKSONVILLE | FL | 32254 | |
| GENERAL WORKS LLC | 588 MONROE ROAD | | | | SANFORD | FL | 32771 | |
| GENERATED MATERIALS RECOVERY | 2700 N. 3RD STREET | SUITE 2000 | | | PHOENIX | AZ | 85004 | |
| GENERATIONS (HONEA PATH) | P.O BOX 80009 | | | | SIMPSONVILLE | SC | 29680 | |
| GENERATIONS (PUBLIX) | P.O BOX 80009 | | | | SIMPSONVILLE | SC | 29680 | |
| GENESCO DISTRIBUTION | 635 GENESCO PARKWAY | | | | LEBANON | TN | 37090 | |
| GENESIS CONSULTING CO. LLC | P.O. BOX 23665 | | | | KNOXVILLE | TN | 37933 | 1665 |
| GENESIS FIBER | 3212 W 25TH ST | | | | CLEVELAND | OH | 44109 | |
| GENESIS LOGISTICS | ATTENTION: JASON RICHARDSON | 6306 GRAVEL AVENUE | SUITE D | | SPRINGFIELD | VA | 22310 | |
| GENESIS LOGISTICS | 6306 GRAVEL AVENUE | SUITE D | | | SPRINGFIELD | VA | 22310 | |
| GENESIS SEAFOOD, INC. | 927 SUNSET DRIVE | | | | MELBOURNE | FL | 32935 | |
| GENESIS SYSTEM AND ANALYSIS INC | 1101-L HILLCREST PKWY | P.O. BOX 315 | | | DUBLIN | GA | 31021 | |
| GENEVA ELEMENTARY | 275 1ST STREET | | | | GENEVA | FL | 32732 | |
| GENEVA PRESBYTERIAN CHURCH | 1755 STATE ROAD 13 | | | | SWITZERLAND | FL | 32259 | |
| GENEVA WILLS | | | | | | | | |
| GENUINE PARTS CO/ JACKSONVILLE | P O BOX 409043 | | | | ATLANTA | GA | 30384 | 9043 |
| GENUINE PARTS COMPANY | P. O. BOX 808 | | | | JACKSONVILLE | FL | 32201 | |
| GENUINE PARTS COMPANY - ATLANTA | P.O. BOX 409043 | | | | ATLANTA | GA | 30384 | 9043 |
| GENUINE PARTS COMPANY-NEW ORLEANS | P.O.BOX 848033 | | | | DALLAS | TX | 75284 | 8033 |
| GEO-TECH EXPLORATIONS INC | 19700 SW TETON | | | | TUALATIN | OR | 97062 | |
| GEO. S. BUSH & CO., INC. | P.O. BOX 8829 | | | | PORTLAND | OR | 97208 | |
| GEOPOTENTIAL | 437 NE LIBERTY AVE | | | | GRESHAM | OR | 97030 | |
| GEORGE A.FANNING | 2 KNOX RD. | | | | JEFFERSON | LA | 70121 | |
| GEORGE ARMSTRONG | 19 LIBERTY HEIGHTS DR | | | | SAVANNAH | GA | 31406 | 2979 |
| GEORGE BYRUM | 54636 WOLFENBARGER LANE | | | | KNOXVILLE | TN | 37938 | |
| GEORGE CAVE | 130 GRANT STREET | | | | PORT TOWNSEND | WA | 98368 | |
| GEORGE FOX UNIVERSITY | 414 NORTH MERIDIAN | | | | NEWBERG | OR | 97132 | |
| GEORGE GORDON | 1801 LAUREL DRIVE | | | | NEWBERG | OR | 97132 | |
| GEORGE GRIMM ELECTRIC, INC | 2414 N.E.  WALDO  ROAD | | | | GAINESVILLE | FL | 32609 | |
| GEORGE HAMILTON | 1580 BOGGS RD | | | | DULUTH | GA | 30085 | |
| GEORGE HARRIS | 24532  NE  CR125 | | | | RAIFORD | FL | 32083 | |
| GEORGE HOLLOWAY | 8602 PRITCHARD ST. | | | | NEW ORLEANS | LA | 70118 | |
| GEORGE JAMMER | 421 OAK RIDGE E. | | | | LAKELAND | FL | 33801 | |
| GEORGE KUHN & CO. | 28 WEST CENTER ST. | | | | GERMANTOWN | OH | 45327 | 0187 |
| GEORGE LOWE | 7160 SW MONTCLAIR DRIVE | | | | PORTLAND | OR | 97225 | |
| GEORGE LYNCH,RUTHERFORD COUNTY CLERK | 319 N.MAPLE ST.#121 | | | | MURFREESBORO | TN | 37130 | |
| GEORGE O. HILL SUPPLY COMPANY LIMITED | P.O. BOX 412 | | | THUNDER BAY, ONTARIO P7C4W2 CANADA | | | | |
| GEORGE PACKING CO. INC. | P.O. BOX 778 | | | | NEWBERG | OR | 97132 | |
| GEORGE PALMER | GEORGE'S MOBILE TRUCK REPAIR | 6791 58TH AVE N | | | ST. PETERSBURG | FL | 33709 | |
| GEORGE PETERSON | 3385 LABOURN DR. | | | | WOODBRIDGE | VA | 22193 | |
| GEORGE PORTER | 3220 AVENUE D | | | | FT PIERCE | FL | 34947 | |
| GEORGE R. DOUGLAS & ASSOCIATES | PO BOX 16885 | | | | MEMPHIS | TN | 38186 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| GEORGE R. MUDD-NOT ACTIVE | DBA GEORGE'S TRUCKING | 439 FALMOUTH STREET | | | WARRENTON | VA | 20186 | |
| GEORGE R.MUDD | DBA GEORGE'S TRUCKING | 8180 FRYTOWN ROAD | | | WARRENTON | VA | 20187 | |
| GEORGE STALLWORTH | 5924 HITCHING POST LN | | | | NASHVILLE | TN | 37211 | |
| GEORGE T TAYLOR | 10300 LIFFORD LANE | | | | CHESTERFIELD | VA | 23832 | |
| GEORGE W REAGAN CO, INC. | P.O. BOX 27096 | | | | KNOXVILLE | TN | 37927 | |
| GEORGE WALTON ACADEMY | ATTN: PAM GREGG | #1 BULLDOG DRIVE | | | MONROE | GA | 30655 | |
| GEORGE WILKINS COMPANY, THE | P. O. BOX 549 | P. O. BOX 549 | | | BLACKSBURG | SC | 29702 | |
| GEORGE WYTHE | C/O LYNN BRAGGA(GEORGE WYTHE) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| GEORGE'S MOBILE TRUCK REPAIR | 6791 58TH AVENUE NORTH | | | | ST. PETERSBURG | FL | 33709 | |
| GEORGE, CARL GREGORY | 310 JACKSON STREET | | | | E. DUBLIN | GA | 31021 | |
| GEORGETOWN BOY SCOUT TROOP #7 | 1234 KING GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |
| GEORGETOWN COMMUNICATIONS | 615 FRONT STREET | PO BOX 2778 | | | GEORGETOWN | SC | 29442 | |
| GEORGETOWN ELEMENTARY | 1516 KING GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |
| GEORGETOWN ELEMENTARY SCHOOL | 1516 KING GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |
| GEORGETOWN III CONDOMINIUM ASSOC INC | 3232 NE 16 STREET  #7 | | | | POMPANO BEACH | FL | 33062 | |
| GEORGETOWN NEWS GRAPHIC | 1481 CHERRY BLOSSOM WAY | 1481 CHERRY BLOSSOM WAY | | | GEORGETOWN | KY | 40324 | |
| GEORGETOWN PAPER STOCK | 14820 SOUTHLAWN LANE | | | | ROCKVILLE | MD | 20850 | |
| GEORGETOWN PAPER STOCK OF ROCKVILLE | 14820 SOUTHLAWN LANE | | | | ROCKVILLE | MD | 20850 | |
| GEORGIA ASSOC OF ASSESSING OFFICIALS | | | | | | | | |
| GEORGIA AUTOMATION | 440 GEES MILL BUSINESS COURT | | | | CONYERS | GA | 30013 | |
| GEORGIA BOARD OF PE/LS | P.O. BOX 101722 | | | | ATLANTA | GA | 30392 | |
| GEORGIA BURGLAR ALARM, INC. | P. O. BOX 171 | | | | DUBLIN | GA | 31040 | |
| GEORGIA CENTRAL RAILROAD | P.O. BOX 28300 | P.O. BOX 28300 | | | PANAMA CITY | FL | 32408 | |
| GEORGIA CENTRAL RAILWAY | 13901 SUTTON PARK DRIVE SOUTH | SUITE 125 | | | JACKSONVILLE | FL | 32224 | |
| GEORGIA CENTRAL RAILWAY, L.P. | 13901 SUTTON PARK DRIVE SOUTH | SUITE 125 | | | JACKSONVILLE | FL | 32224 | |
| GEORGIA CHAMBER OF COMMERCE | P.O.BOX 102676 | | | | ATLANTA | GA | 30368 | 0676 |
| GEORGIA CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY | PO BOX 1800 | | | CARROLLTON | GA | 30112 | 1800 |
| GEORGIA CONTROL CENTER | DIVISION OF ROY E. WILSON CO. | 4020 TRADEPORT BLVD. | | | ATLANTA | GA | 30354 | 3700 |
| GEORGIA DEPART. OF REVENUE | ROOM 206 | 1800 CENTURY BLVD., ROOM 8100 | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF COMMUNIT | COMMUNITY AFFAIRS | 60 EXECUTIVE PARK SOUTH | | | ATLANTA | GA | 30329 | |
| GEORGIA DEPARTMENT OF LABOR | SAFETY ENGINEERING SECTION | 1700 CENTURY CIRCLE NE | | | ATLANTA | GA | 30345 | 3020 |
| GEORGIA DEPARTMENT OF LABOR | P O BOX 38008 | | | | ATLANTA | GA | 30334 | 0008 |
| GEORGIA DEPARTMENT OF NATURAL | RESOUCES/EPD | RADIOACTIVE MATERIALS PROGRAM | P O BOX 101161 | | ATLANTA | GA | 30392 | |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | AIR QUALITY FEES | PO BOX 101713 | | | ATLANTA | GA | 30392 | |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | HAZARDOUS WASTE FEES | P.O. BOX 101190 | | | ATLANTA | GA | 30392 | |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | HAZARDOUS WASTE FEES | P.O. BOX 101231 | | | ATLANTA | GA | 30392 | |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | SUITE 1252 EAST TOWER | 2 MARTIN LUTHER KING, JR. DRIVE, S.E., | | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF REVENUE | CENTRALIZED TAXPAYER ACCT | P O BOX 105499 | | | ATLANTA | GA | 30348 | 5499 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O. BOX 740317 | | | ATLANTA | GA | 30374 | 0317 |
| GEORGIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 105499 | | | ATLANTA | GA | 30318 | 5499 |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 1150 | | | | ATLANTA | GA | 30348 | 5499 |
| GEORGIA DEPT OF COMMUNITY AFFAIRS | KANIKA GREENLEE, KEEP GA BEAUTIFUL | GEORGIA DEPT OF COMMUNITY AFFAIRS | 60 EXECUTIVE PARK SOUTH, NE | | ATLANTA | GA | 30329 | 2231 |
| GEORGIA DEPT OF LABOR | AMANDA REGISTER, UI AUDITOR | 901 NORTH JEFFERSON STREET | | | DUBLIN | GA | 31021 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GEORGIA DEPT OF PUBLIC SAFETY | OVERWEIGHT ASSESSMENT CITATION UNI | PO BOX 406100 | | | ATLANTA | GA | 30384 | 6100 |
| GEORGIA DEPT OF REVENUE | IFTA FUEL TAX | P O BOX 105088 | | | ATLANTA | GA | 30348 | 5088 |
| GEORGIA DEPT. OF NATURAL RESOURCES | RADIOACTIVE MATERIALS FEES | P.O. BOX 101161 | | | ATLANTA | GA | 30392 | |
| GEORGIA DEPT. OF NATURAL RESOURCES | HAZARDOUS SUBSTANCE REPORTING FEES | P.O. BOX 101231 | | | ATLANTA | GA | 30392 | |
| GEORGIA DEPT. OF REVENUE | SALES & USE TAX DIV. | PO BOX 105408 | | | ATLANTA | GA | 30348 | 5408 |
| GEORGIA DEPT. OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 105499 | | | ATLANTA | GA | 30348 | 5499 |
| GEORGIA DEPT. OF REVENUE | P.O. BOX 1879 | | | | ATLANTA | GA | 30321 | |
| GEORGIA DOCUMENT DESTRUCTION, INC. | 2295 TOWNE LAKE PARKWAY | SUITE 116-356 | | | WOODSTOCK | GA | 30189 | |
| GEORGIA DOCUMENT DESTRUCTION, INC. | P.O. BOX 281570 | | | | ATLANTA | GA | 30384 | 1570 |
| GEORGIA ELECTRIC | 19 WEST GATE BLVD | | | | SAVANNAH | GA | 30458 | |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | SUITE 1152 EAST TOWER | 2 MARTIN LUTHER KING, JR. DRIVE, | | | ATLANTA | GA | 30334 | |
| GEORGIA FIRE & RESCUE SUPPLY | 602 WATER TANK ROAD | | | | CANTON | GA | 30115 | |
| GEORGIA FLOOR | 110 COUBB INTERNATIONAL PLACE | | | | KENNESAW | GA | 30162 | |
| GEORGIA FORKLIFT , LLC | 4900-B BAKERS FERRY RD. SW | | | | ATLANTA | GA | 30336 | |
| GEORGIA FREIGHTWAYS | PO BOX 18238 | | | | SAVANNAH | GA | 31418 | |
| GEORGIA INCOME TAX DIVISION | P.O. BOX 49432 | | | | ATLANTA | GA | 30359 | 1432 |
| GEORGIA INSTITUTE OF TECHNOLOGY | CONTINUING EDUCATION-R | P. O. BOX 93686 | | | ATLANTA | GA | 30377 | 0686 |
| GEORGIA INSTITUTE OF TECHNOLOGY | DISTANCE LEARNING PROFESSIONAL EDUC | ACCOUNTING ATTN: JUDY JOHNSON | PO BOX 93686 | | ATLANTA | GA | 30377 | |
| GEORGIA INSTITUTE OF TECHNOLOGY | BURSAR'S OFFICE-ACCT RECEIVABLE | 225 NORTH AVE | LYMAN HALL BUILDING RM 111 | | ATLANTA | GA | 30332 | 0255 |
| GEORGIA MILL SUPPLY | P. O. BOX 903 | | | | ALMA | GA | 31510 | |
| GEORGIA MOTOR TRUCKING ASSN. | 1800 LAKE PARK DRIVE | SUITE 123 | | | SMYRNA | GA | 30080 | |
| GEORGIA MOTOR VEHICLE DIVISION | IRP | P O BOX 16909 | | | ATLANTA | GA | 30321 | |
| GEORGIA MOUNTAIN PRESS | 2440 OLD ATHENS HIGHWAY | | | | CORNELIA | GA | 30531 | |
| GEORGIA MUNICIPAL ASSOCIATION | ATTN:  YALONDE TANNER | 201 PRYOR STREET, SW | | | ATLANTA | GA | 30303 | |
| GEORGIA NATURAL GAS | P.O. BOX 105445 | | | | ATLANTA | GA | 30348 | 5445 |
| GEORGIA PACIFIC | P O BOX 44 | CEDAR SPRINGS | | | ATTN:  ACCOUNTS PAY | GA | 32732 | |
| GEORGIA PACIFIC | ATTN: DON JOHNSON | P O BOX 828 | | | RINCON | GA | 31326 | |
| GEORGIA PACIFIC | RECYCLING OPERATIONS | P O BOX  101948 | | | ATLANTA | GA | 30392 | |
| GEORGIA PACIFIC | ATTN: DON BEASON | 55 PARK PLACE 17TH FLOOR | | | ATLANTA | GA | 30303 | |
| GEORGIA PACIFIC | P O BOX 608 | | | | MONTICELLO | MS | 39654 | |
| GEORGIA PACIFIC | GEORGIA PACIFIC CENTER | 133 PEACHTREE STREET  11 TH FLOOR | | | ATLANTA | GA | 30303 | |
| GEORGIA PACIFIC | 4901 EAST CHANDLER RD | | | | MUSKOGEE | OK | 74403 | |
| GEORGIA PACIFIC | ATTN:  DON JOHNSON | P O BOX 828 | | | RICON | GA | 31326 | |
| GEORGIA PACIFIC | RECYCLING OPERATIONS | ATTN:  ACCOUNTS PAYABLE | P O BOX 101948 | | ATLANTA | GA | 30392 | |
| GEORGIA PACIFIC | RECYCLING OPERATIONS | 55 PARK PLACE | | | ATLANTA | GA | 30303 | |
| GEORGIA PACIFIC | ATTN:  DANA ROUILLARD | 3110 MOON STATION ROAD | | | KENNESAW | GA | 30144 | |
| GEORGIA PACIFIC | P O BOX 44 | | | | CEDAR SPRINGS | GA | 32732 | |
| GEORGIA PACIFIC | P.O. 608 | | | | MONTICELLO | MS | 39654 | |
| GEORGIA PACIFIC | 133 PEACHTREE ST., 11TH FL. | | | | ATLANTA | GA | 30303 | |
| GEORGIA PACIFIC | P O BOX 40 | | | | BIG ISLAND | VA | 24526 | |
| GEORGIA PACIFIC | ATTN: PAULA BRADS | P O BOX 40 | | | BIG ISLAND | VA | 24526 | |
| GEORGIA PACIFIC | ATTN: BOOKKEEPING DEPT. | P.O. BOX 125 | | | CEDAR SPRINGS | GA | 39832 | |
| GEORGIA PACIFIC | HARRIS TOWER 10 | 233 PEACHTREE STREET | | | ATLANTA | GA | 30303 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GEORGIA PACIFIC | HIGHWAY 501 NORTH | PO BOX 40 | | | BIG ISLAND | VA | 24526 | |
| GEORGIA PACIFIC | TWO JERICHO PLAZA | SUITE 110 | | | JERICHO | NY | 11753 | 1681 |
| GEORGIA PACIFIC | 133 PEACHTREE ST. NE 11TH FLOOR | | | | ATLANTA | GA | 30303 | |
| GEORGIA PACIFIC CORP | ATTN STEVE ROSENBERG | 133 PEACHTREE ST 14TH FLOOR | | | ATLANTA | GA | 30303 | |
| GEORGIA PACIFIC CORPORATION | 393 FORT HOWARD ROAD | PO BOX 828 | | | RINCON | GA | 31322 | |
| GEORGIA PACIFIC INC. | WAUNA MILL 92326 TAYLORVILLE ROAD | | | | CLATSKANIE | OR | 97016 | |
| GEORGIA PACIFIC RECYCLING | RECYCLING OPERATIONS | P O BOX 105605 | | | ATLANTA | GA | 30348 | 5605 |
| GEORGIA PACIFIC RECYCLING | RECYCLING OPERATIONS | HARRIS TOWER 10 | 233 PEACHTREE STREET | | ATLANTA | GA | 30303 | |
| GEORGIA PACIFIC RECYCLING | RECYCLING OPERATIONS | P O BOX 101948 | | | ATLANTA | GA | 30392 | |
| GEORGIA PACIFIC RESOURCES | 133 PEACHTREE ST. | | | | ATLANTA | GA | 30303 | |
| GEORGIA PACIFIC WEST INC. | P.O. BOX 60000 | FILE 74457 | | | SAN FRANCISCO | CA | 94160 | |
| GEORGIA PACIFIC, LYNCHBURG | GEORGIA PACIFIC | MURRAY PLACE | | | LYNCHBURG | VA | | |
| GEORGIA PACIFIC-HARMON RECYCLING LLC | ATTN: BOOKKEEPING DEPT. | P.O. BOX 125 | | | CEDAR SPRINGS | GA | 39832 | |
| GEORGIA PACIFIC-MUSKOGEE | 4901 CHANDLER RD | | | | MUSKOGEE | OK | 74403 | |
| GEORGIA PACIFIC-RINCON | TWO JERICHO PLAZA | SUITE 110 | | | JERICHO | NY | 11753 | 1681 |
| GEORGIA PAPER & FOREST PRODUCTS ASSOC | PO BOX 27 | | | | LAVONIA | GA | 30553 | |
| GEORGIA PAPER TUBE | P.O. BOX 2557 | | | | CARTERSVILLE | GA | 30120 | |
| GEORGIA POWER | 96 ANNEX | | | | ATLANTA | GA | 30396 | 0001 |
| GEORGIA POWER CO. | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| GEORGIA PRESS ASSOCIATION | GEORGIA PRESS BLDG. | 3066 MERCER UNIVERSITY DR. | STE.200 | | ATLANTA | GA | 30341 | |
| GEORGIA PULP & PAPER ASSOC | PO BOX 2363 | | | | WOODSTOCK | GA | 30188 | |
| GEORGIA PULP & PAPER ASSOC INC | 817 GROGAN ST #108 | | | | LAVONIA | GA | 30553 | |
| GEORGIA RECY-MARIETTA | 57 MOUNT TABOR CT | | | | DALLAS | GA | 30157 | |
| GEORGIA RECYCLING | 57 MOUNT TABOR CT | | | | DALLAS | GA | 30157 | |
| GEORGIA RECYCLING COALITION | PO BOX 550667 | | | | ATLANTA | GA | 30355 | |
| GEORGIA RECYCLING COALITION, INC. | PO BOX 550667 | | | | ATLANTA | GA | 30355 | |
| GEORGIA RECYCLING COALITION,IN | COALITION, INC | P O BOX 550667 | | | ATLANTA | GA | 30355 | |
| GEORGIA RURAL WATER ASSOC | P O BOX 383 | | | | BARNESVILLE | GA | 30204 | |
| GEORGIA SOCIETY OF CPA'S | NORTH TOWER SUITE 400 | 3353 PEACHREE ROAD | | | ATLANTA | GA | 30326 | 1414 |
| GEORGIA STATE TREASURER | 200 PIEDMONT AVENUE | SUITE 160 | | | ATLANTA | GA | 30334 | |
| GEORGIA STEEL SUPPLY CO | P O BOX 933307 | | | | ATLANTA | GA | 31193 | 3307 |
| GEORGIA STEEL SUPPLY COMPANY | P  O  BOX  93786 | | | | ATLANTA | GA | 30377 | |
| GEORGIA TECH | 151 SIXTH STREET NW | ATLANTA | | | ATLANTA | GA | 30332 | |
| GEORGIA TECH - DLPE | PO BOX 93686 | ATTN: JUDY JOHNSON | | | ATLANTA | GA | 30332 | 0686 |
| GEORGIA TECH FACILITIES | ATTN:  CINDY JACKSON | 151 SIXTH ST NW | | | ATLANTA | GA | 30332 | 0350 |
| GEORGIA TECH FOUNDATION | PULP AND PAPER PILOT PLANT | GEORGIA INSTITUTE OF TECH | DR JEFF HSIEH | | ATLANTA | GA | 30332 | 0100 |
| GEORGIA TECH RESEARCH INSTITUTE | GA TECH/GTRI SUPPORT SERVICES | 7220 RICHARDSON ROAD | | | SNTRBA | GA | 30080 | |
| GEORGIA TIME RECORDER CO INC | 910 ATHENS HWY | SUITE K # 314 | | | LOGANVILLE | GA | 30052 | |
| GEORGIA TOOL & SUPPLY | PO BOX 4448 | 738 BROADWAY | | | MACON | GA | 31208 | |
| GEORGIA TRADITIONAL MFG ASSOC | 50 HURT PLAZA, SUITE 985 | | | | ATLANTA | GA | 30303 | |
| GEORGIA TRANSMISSION CORP | ATTN: LINDA KILCOURSE, ACCT/TREASURY | 2100 EAST EXCHANGE PLACE | | | TUCKER | GA | 30085 | 2088 |
| GEORGIA TRANSMISSION CORP | ATTN: LINDA KILCOURSE, ACCT/TREASURY | 2100 EAST EXCHANGE PLACE | PO BOX 2088 | | TUCKER | GA | 30085 | 2088 |
| GEORGIA VALVE & FITTING CO | P. O. BOX 3055 | | | | ALPHARETTA | GA | 30023 | 3055 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GEORGIA WATER & WASTEWATER BOARD | PO BOX 13446 | | | | MACON | GA | 31208 | |
| GEORGIA-PACIFIC | MARKETING SERVICES | ATTN; DANA ROUILLARD | 2871 MCCOLLUM PARKWAY | | KENNESAW | GA | 30144 | |
| GEORGIAN FURNISHING | 5400 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| GEORGIAN FURNISHING | 5400 JEFFERSON HWY. | | | | NEW ORLEANS | LA | 70123 | |
| GEOTECH ENVIRONMENTAL EQUIPMENT, INC. | 2650 EAST 40TH AVENUE | | | | DENVER | CO | 80205 | |
| GEOTECHNICAL & ENVIRONMENTAL CONSULTANT | CONSULTANTS, INC. | 514 HILLCREST INDUSTRIAL BLVD | | | MACON | GA | 31204 | |
| GEOVANNI REYES | 1500 TIMBERBROOK DRIVE | | | | WALDORF | MD | 20601 | |
| GERALD FORSBERG | 15040 SE HIGHPOINT DR. | | | | SHERWOOD | OR | 97140 | |
| GERALD L PARENT TRUCKING, INC. | 1960 RANCH ROAD | | | | REEDSPORT | OR | 97467 | |
| GERALD LYNN TOLPI | 7104 GLENDALE | | | | METAIRIE | LA | 70003 | |
| GERALD MITCHELL | 3001 CONCORDIA DR. | | | | LAPLACE | LA | 70068 | |
| GERARD KENNALS | 9750 COMMONWEALTH AVE. | | | | JACKSONVILLE | FL | 32220 | |
| GERBIG,GERRY | 293 FOUNTAINHEAD DR. | | | | JEFFERSON | GA | 30549 | |
| GERBIG,GERRY (1099) | 293 FOUNTAINHEAD DR. | | | | JEFFERSON | GA | 30549 | |
| GERDAU AMERISTEEL | ATTN: BRYAN MC MURRAY. | 1915 JOHN CONNALLY DR. | | | CARROLLTON | TX | 75006 | |
| GERLINGER IRON WORKS, INC. | PO BOX 2009 | | | | SALEM | OR | 97308 | 2009 |
| GERRISH BEARING | PO BOX 98412 | | | | CHICAGO | IL | 60693 | 8412 |
| GERSCH, RICHARD LOUIS | 9936 BURGUNDY BAY STREET | | | | ORLANDO | FL | 32817 | |
| GESCHMAY | P O BOX 75158 | | | | CHARLOTTE | NC | 28275 | |
| GET IMPRINTED | 15012 US HWY 441 | | | | EUSTIS | FL | 32726 | |
| GETTEL, MATTHEW A. | 23579 SW SANDERS TER | | | | SHERWOOD | OR | 97140 | 8151 |
| GEUDENCIO GONZALEZ | 1309 WELSON ROAD | | | | ORLANDO, | FL | 32837 | |
| GEX INTERNATIONAL | 642 EAST MAIN STREET | | | | BOONEVILLE | AR | 72927 | |
| GEXPRO | P. O. BOX 100275 | | | | ATLANTA | GA | 30384 | |
| GFI | 5500 DIVISION DRIVE #3 | | | | FT. MYERS | FL | 33905 | |
| GH MCCULLOCH INC | 18200 SW PACIFIC HWY | | | | TUALATIN | OR | 97062 | |
| GHW INDUSTRIAL SERVICES | 2210 VETERANS BLVD | | | | DUBLIN | GA | 31021 | |
| GIANT FOOD STORE | 6300 SHERIFF RD | | | | LANDOVER | MD | 20785 | |
| GIANT GFS REAL ESTATE | ATTENTION: LEE FISHER | 6300 SHERIFF ROAD, DEPT. 672 | | | LANDOVER | MD | 20785 | |
| GIANT GRAPHICS | 4110 ALGONQUIN PARKWAY | | | | LOUISVILLE | KY | 40211 | |
| GIBBS ELEMENTARY | ATTN  ADAM PARKER | 7622 TAZEWELL PIKE | | | CORRYTON | TN | 37721 | |
| GIBBS HIGH SCHOOL | 7628 TAZEWELL PIKE | | | | CORRYTON | TN | 37721 | |
| GIBBS HIGH SCHOOL | GIBBS SENIOR CLASS | 850 34TH ST S. | | | ST. PETERSBURG | FL | 33711 | |
| GIBBS RURITAN CLUB | C/O RICHARD WRIGHT | 7312 BORUFF ROAD | | | CORRYTON | TN | 37721 | |
| GIBERSON, KENNETH | 3837 MISTY BAY COVE | | | | LAKELAND | TN | 38002 | |
| GIBSON MCDONALD FURNITURE | 1468 SOUTH 6TH ST. | | | | MACCLENNY | FL | 32063 | |
| GIBSON, ROBERT TYRONE | 1107 BARTON DRIVE | | | | DUBLIN | GA | 31021 | |
| GIDDENS, CHARLES GLENN | 3333 CASTEEL ROAD | | | | Marietta | GA | 30062 | |
| GIDDENS, CRAIG | | | | | | | | |
| GIDDENS, GLENN | 3333 CASTEEL RD. | | | | MARIETTA | GA | 30062 | |
| GIDDENS, JAMES C. | 1358 HWY 126 | | | | CADWELL | GA | 31009 | |
| GIDEON LEE | 24803 LAURELCREST LANE | | | | STEVENSON RANCH | CA | 91381 | |
| GIE MEDIA | 4012 BRIDGE AVENUE | ATTN:  DEBBIE-BOOKS DIVISION | | | CLEVELAND | OH | 44113 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GIE MEDIA | PAPER RECYCLING 2000 | 4012 BRIDGE AVE. | | | CLEVELAND | OH | 44113 | |
| GIE MEDIA INC | 4020 KINROSS LAKES PKWY. | #201 | | | RICHFIELD | OH | 44286 | |
| GIFFORD TRUCKING, INC | P.O. BOX 159 | | | | JUNCTION CITY | OR | 97448 | 0159 |
| GIL SPRAUER | PO BOX 560 | | | | LA PINE | OR | 97739 | |
| GILBERT & NASH COMPANY, INC. | 1100 PROSPECT LANE | | | | KAUKAUNA | WI | 54130 | |
| GILBERT RUSS | 403 STEVEN SPRINGS WAY | | | | MOUNT JULIET | TN | 37122 | |
| GILCHRIST COUNTY SOLID WASTE DEPARTMENT | P.O. BOX 369 | | | | BELL | FL | 32619 | |
| GILDON, JOHN A. | 134 SEXTON STREET | | | | SAREPTA | LA | 71071 | |
| GILL, GARY J. | 2972 ALPACA AVENUE | | | | MIDDLEBURG | FL | 32068 | |
| GILLESPIE-MUNRO INC | 507 LAMBERTON ROAD | | | | MOOERS FORKS | NY | 12959 | |
| GILLIS DATA AND INFORMATION SERVICES | 9208 ENTERPRISE CT. | | | | MANASSAS | VA | 20111 | |
| GILLIS, GREGORY JEROME | 407 GEORGIA STREET | | | | DUBLIN | GA | 31021 | |
| GILLS DATA & INFO SERVICE | 9208 ENTERPRISE COURT | | | | MANASSAS | VA | 20111 | |
| GILMER CO. LANDFILL | 456 TOWER ROAD | | | | ELLIJAY | GA | 30540 | |
| GILMER WAREHOUSE - DUBLIN | 801 VALLEY DR | PO BOX 790 | | | PERRY | GA | 31069 | 0790 |
| GILMORE CENTER, THE | C/O: L JOHNSON | P.O. BOX 1093 | | | THOMASTON | GA | 30286 | |
| GINA MARIE TRUCKING | DBA GINA MARIE TRUCKING | ALLEGIANT BUSINESS FINANCE | 600 UNIVERSITY ST., STE 2328 | | SEATTLE | WA | 98101 | |
| GINTER PARK ELEMENTARY SCHOOL | C/O LYNN BRAGGS(GINTER PARK) | 17TH FLOOR | 301 N. 9TH STREET | | RICHMOND | VA | 23219 | |
| GINTER PARK-MOSS SIDE | C/O LYNN BRAGGA(GINTER PARK-MOSS SI | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| GIOCONDA GUTIERREZ | 41 DEW MIST LANE | | | | ACWORTH | GA | 30101 | |
| GIORDANO'S VINELAND SCRAP | 110 NORTH MILL ROAD | | | | VINELAND | NJ | 08361 | |
| GIPSON SAFETY | P.O. BOX 5456 | | | | PORTLAND | OR | 97228 | |
| GIRAFFE BUSINESS FORMS | 3155 DEVELOPMENT WAY | | | | SELLERSBURG | IN | 47172 | |
| GIRL SCOUT COUNCIL OF SOUTHEAST LA. | 841 S.CLEARVIEW PKWY. | | | | NEW ORLEANS | LA | 70121 | 3119 |
| GIRL SCOUT TROOP (MECHANICSVILLE) | ATTN: PAT COATES | P.O. BOX 548 | | | MECHANICSVILLE | VA | 23111 | |
| GIRL SCOUT TROOP 989 | 4030 COMMERCIAL WAY | | | | SPRING HILL | FL | 34606 | |
| GIRL SCOUT TROOP 989 | 4030 COMMERCIAL WAY | | | | SPRINGHILL | FL | 34606 | |
| GIRL SCOUTS | ATTENTION: PROPERTIES | 5601 N ALLEN RD BLDG B | | | MABLETON | GA | 30126 | |
| GIRL SCOUTS | 420 N. LAKESHORE WAY | | | | LAKE ALFRED | FL | 33850 | |
| GIRL SCOUTS OF SOUTHEAST LA. | TROOP 333 | 724 FIELDING AVE. | | | TERRYTOWN | LA | 70056 | |
| GIRTMAN & ASSOCIATES | 1661 A MURFREESBORO PIKE | | | | NASHVILLE | TN | 37217 | |
| GIS HOUSING 4 (HERITAGE OAKS OF OCALA) | | | | | | | | |
| GIULINI CHEMIE, GMBH | POSTFACH 217251 | D-67072 LUDWIGSHAFEN | | LAHNSTEIN, GERMANY | | | | |
| GIV (GENERAL INJECTABLES & VACCINES) | BOX 223028 | | | | PITTSBURGH | PA | 15251 | 2028 |
| GIVE WEST SCHOOL | ATTN: ELLEN CIMINO | 2595 BEAVER RUIN ROAD | | | NORCROSS | GA | 30071 | |
| GJESVOLD, MICHAEL W. | 14899 SE FOSTER | | | | Dayton | OR | 97114 | |
| GJOVIK, KENNETH W. | 10060 SW FLICKA PLACE | | | | BEAVERTON | OR | 97008 | |
| GK INDUSTRIAL REFUSE SYSTEMS | 3207 C STREET NE | | | | AUBURN | WA | 98002 | |
| GL & V PULP GROUP INC. | DEPT. AT 49969 | | | | ATLANTA | GA | 31192 | 9969 |
| GL&V CELLECO INC | ACCOUNTS RECEIVABLE | 1000 LAVAL BLVD | | | LAWRENCEVILLE | GA | 30043 | |
| GL&V LAVALLEY INDUSTRIES, INC | DEPT CH 10902 | | | | PALATINE | IL | 60055 | 0902 |
| GL&V PULP GROUP, INC. | DEPT AT 49957 | | | | ATLANTA | GA | 31192 | 9957 |
| GL&V USA INC. | DEPT. 293901 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | 2939 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GL&V/BELOIT-LENOX INC. | DEPT AT 49985 | | | | ATLANTA | GA | 31192 | 9985 |
| GL&V/CELLECO INC | DEPT AT 49957 | | | | ATLANTA | GA | 31192 | 9957 |
| GL&V/IMPCO-JONES INC. | DEPT. AT 49969 | | | | ATLANTA | GA | 31192 | 9969 |
| GLACIER MEDIA, INC. | 1970 ALBERTA ST. | | | VANCOUVER, BC V5Y 3X4 CANADA | | | | |
| GLACIER NW | PO BOX 3601 | | | | SEATTLE | WA | 98124 | |
| GLAD TIDINGS | 2560 HWY 138 SE | ATTN:  BECKY SOMMA | | | JONESBORO | GA | 30236 | |
| GLAD TIDINGS CHURCH | 4200-17TH AVENUE NORTH | | | | ST. PETERSBURG | FL | 33713 | |
| GLADES CENTRAL COMMUNITY HS | 1001 SW AVENUE M | | | | BELLE GLADE | FL | 33430 | |
| GLADES COUNTY SOLID WASTE MANAGEMENT DEP | GLADS COUNTY BOARD OF COUNTY COMM | P.O. BOX 1018 | | | MOORE HAVEN | FL | 33471 | |
| GLADVILLE ELEMENTARY | 8840 STEWARTS FERRY PIKE | | | | GLADVILLE | TN | 37071 | |
| GLANTON ELEM | ATTN:  RECYCLING | 5725 HWY 29 | | | GRANTVILLE | GA | 30220 | |
| GLASGOW DAILY TIMES | 100 COMMERCE DRIVE | 100 COMMERCE DRIVE | | | GLASGOW | KY | 42141 | |
| GLASS DOCTOR-DUBLIN | 109 S. UNION STREET | | | | DUBLIN | GA | 31021 | |
| GLASS DOCTOR-KOXVILLE | PO BOX 12185 | | | | KNOXVILLE | TN | 37912 | |
| GLASS MASTERS | 2406 WESTWOOD AVE. | | | | RICHMOND | VA | 23230 | |
| GLASS RECYCLING TECH OF FLORIDA,INC. | 4031 LIBERTY STREET | | | | JACKSONVILLE | FL | 32206 | 1409 |
| GLASS RECYCLING TECHNOLOGIES | 4031 LIBERTY ST | | | | JACKSONVILLE | FL | 32206 | |
| GLASSMAN, INC. | 1105 MAIN ST. | | | | SUMNER | WA | 98390 | |
| GLEATON, HARVEY | C/OSADIE G.MAYS HLTH&REHAB CTR | 1821 ANDERSON AVENUE | | | ATLANTA | GA | 30314 | |
| GLEN ALLEN BAPTIST CHURCH | 3028 MOUNTAIN RD. | | | | GLEN ALLEN | VA | 23060 | |
| GLEN ALLEN ELEMENTARY | 11101 MILL ROAD | | | | GLEN ALLEN | VA | 23060 | |
| GLEN C JONES MIDDLE | ATTN: DR. RICHARD HOLLAND | 3575 RIDGE ROAD | | | BUFORD | GA | 30519 | |
| GLEN LAKES MASTER HOMEOWNERS ASSOC. | C/O ANGELA SCEBBA | 9000 GLEN LAKES BLVD. | | | WEEKI WACHEE | FL | 34613 | |
| GLEN LEVEN PRESBYTERIAN | 3906 FRANKLIN ROAD | | | | NASHVILLE | TN | 37204 | |
| GLEN MEADOWS RESIDENT ASSOCIATION | ATTN: GMRA TREASURER | 11630 GLEN ARM ROAD | | | GLEN ARM | MD | 21057 | |
| GLEN OAKS ELEMENTARY SCHOOL | 1301 HIGHLAND DRIVE | | | | FAIRFIELD | AL | 35064 | |
| GLEN SPRINGS ELEMENTARY SCHOOL | 2826 NW 31ST BLVD. | | | | GAINESVILLE | FL | 32605 | |
| GLENCLIFF HIGH SCHOOL | MICHEAL BALLENTINE | 160 ANTIOCH PIKE | | | NASHVILLE | TN | 37211 | |
| GLENDA JACKMAN RN BSN | P. O. BOX 258 | | | | AMITY | OR | 97101 | |
| GLENDALE ELEMENTARY | ATTN:  MARK DUGAN - PRINCIPAL | 4940 8TH ST. | | | VERO BEACH | FL | 32968 | |
| GLENDALE ELEMENTARY SCHOOL | 4940 8TH STREET | | | | VERO BEACH | FL | 32968 | |
| GLENDALE RURITAN CLUB | C/O MRS.JOYCE TIBBS,TREASURER | 7184 YAHLEY MILL RD. | | | RICHMOND | VA | 23231 | |
| GLENELLEN ELEMENTARY | 825 NEEDMORE ROAD | | | | CLARKSVILLE | TN | 37040 | |
| GLENGARRY ELEMENTARY | 200 FINLEY DR. | | | | NASHVILLE | TN | 37217 | |
| GLENN CHURCH YOUTH | 1652 N DECATUR ROAD NE | | | | ATLANTA | GA | 30307 | |
| GLENN CLOYD | DBA GC VIDEO PRODUCTIONS | 300 N LINCOLN ST. | | | NEWBERG | OR | 97132 | |
| GLENN GIDDENS - PETTY CASH | ONE CROWN CENTER | 1895 PHOENIX BLVD. | SUITE 400 | | ATLANTA | GA | 30349 | |
| GLENN MAXWELL | 1036 S. WIGGINS ROAD | | | | PLANT CITY | FL | 33566 | |
| GLENN'S TIRE & REPAIR SERVICE OF COCOA | 811 N. COCOA BLVD. | | | | COCOA | FL | 32922 | |
| GLENN, TOD M. | 310 WOODLAND WAY | | | | DUBLIN | GA | 31021 | |
| GLENNCOE TRANSPORT LTD | 760 VAUGHAN AVE | | | KELOWNA, BC V1Y7E4 CANADA | | | | |
| GLENNS TIRE & RECAPPING SERVIC | 2726 SOUTH HARBOR CITY BLVD | | | | MELBOURNE | FL | 32901 | |
| GLI INTERNATIONAL INC | BOX 78038 | | | | MILWAUKEE | WI | 53278 | 0038 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GLOBAL COMPUTER SUPPLIES | 11 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL COMPUTER SUPPLY | 921 W ARTESIA BLVD | | | | COMPTON | CA | 90220 | |
| GLOBAL CONTROLS | P.O. BOX 780548 | | | | ORLANDO | FL | 32878 | 0548 |
| GLOBAL ENGINEERING SERV. | DEPT 1501 | | | | DENVER | CO | 80291 | 1501 |
| GLOBAL EQUIPMENT | ATTN: DELLA SIMON | 2505 MILL CENTER PARKWAY | | | BUFORD | GA | 30518 | |
| GLOBAL EQUIPMENT | PO BOX 5465 | | | | CARSON | CA | 90749 | 5465 |
| GLOBAL EQUIPMENT & MACHINERY SALES, INC. | 123 KEYSTONE DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | |
| GLOBAL EQUIPMENT CO. | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT COMPANY | PO BOX 100090 | | | | BUFORD | GA | 30515 | |
| GLOBAL EQUIPMENT COMPANY | P.O.BOX 905713 | | | | CHARLOTTE | NC | 28290 | |
| GLOBAL EQUIPMENT COMPANY INC | PO BOX 905713 | | | | CHARLOTTE | NC | 28290 | |
| GLOBAL FAMILY FELLOWSHIP | 2289 N. HERCULES AVE | | | | CLEARWATER | FL | 33763 | |
| GLOBAL FIBRES, INC | TWO EXECUTIVE DRIVE | SUITE 740 | | | FORT LEE | NJ | 07024 | |
| GLOBAL FINANCIAL SERVICES | P.O.BOX 856460 | | | | LOUISVILLE | KY | 40285 | 6460 |
| GLOBAL HOSE & HYDRAULICS,INC. | 1611 N.W. 55TH PLACE | UNIT C | | | GAINESVILLE | FL | 32563 | |
| GLOBAL INDUSTRIAL | PO BOX 905713 | | | | CHARLOTTE | NC | 28290 | |
| GLOBAL MATERIAL MOVERS | 18141 DARMEL PLACE | | | | SANTA ANA | CA | 92705 | |
| GLOBAL POLYMERS | PO BOX 6745 | | | | LOUISVILLE | KY | 40206 | |
| GLOBAL POLYMERS LLC | P.O. BOX 6745 | | | | LOUISVILLE | KY | 40206 | |
| GLOBAL PRODUCE-AG-PRO INC. | 4630 LITTLE GROVE LANE | | | | LAKELAND | FL | 33813 | |
| GLOBAL RECYCLABLE MILL DIRECT, INC. | 1209 GRENADA AVENUE | | | | CLEARWATER | FL | 33764 | |
| GLOBAL RECYCLING SOLUTIONS | 6000 ASBURY AVENUE | | | | TINTON FALLS | NJ | 07773 | |
| GLOBAL SCAPE | 4500 LOCKHILL-SELMA STE 150 | | | | SAN ANTONIO | TX | 78249 | |
| GLOBAL SHREDDING TECHNOLOGIES | 16770-1 REBAR ROAD | | | | BALDWIN | FL | 32234 | 0728 |
| GLOBAL SHREDDING TECHNOLOGIES | 2453 HILL AVE. | | | | TOLEDO | OH | 43607 | |
| GLOBAL SOFTWARE INC | 3201 BEECHLEAF CT, SUITE 170 | | | | RALEIGH | NC | 27604 | |
| GLOBAL SPECTRUM BANK UNITED CENTER | 1245 DAVER DRIVER | | | | CORAL GABLES | FL | 33146 | |
| GLOBAL TIRE RECYCLING | 1201 INDUSTRIAL DRIVE | | | | WILDWOOD | FL | 34785 | |
| GLOBALTRANZ ENTERPRISES INC | 5415 E HIGH ST. SUITE 460 | | | | PHOENIX | AZ | 85054 | |
| GLOBE FURNITURE RENTALS | PO BOX 630189 | | | | CINCINNATI | OH | 45263 | 0189 |
| GLOPACA BV | TAXANDRIAWEG 12 N | TAXANDRIAWEG 12 N | | WAALWIJK 5142 PA HOLLAND | | | | |
| GLORIA DEI LUTHERAN CHURCH | 6632 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | |
| GLORIA-DEI LUTHERAN CHURCH | 130 S LONE OAK DR | | | | LEESBURG, | FL | 34748 | |
| GLORY CHURCH | 664 BEHRAM HWY | | | | GRETNA | LA | 70056 | |
| GLORYLAND BAPTIST SANCTUARY CHOIR | 2575 MICHELLI DRIVE | | | | BATON ROUGE | LA | 70805 | |
| GLOVER OIL COMPANY | P.O. BOX 410700 | | | | MELBOURNE | FL | 32941 | 0700 |
| GLV CELLECO INC | DEPT AT 49957 | | | | ATLANTA | GA | 31192 | 9957 |
| GLYNDALE ELM | ATTENTION MILLIE SANTIAGO | 1785 OLD JESSUP RD | | | BRUNSWIK | GA | 31520 | |
| GLYNLEA GRACE U.M. CHURCH | ATTN: MARGARETT FERGUSON | 6429 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | |
| GLYNN ACADEMY | ATTN: DEBBIE DAVIS | 1001 MASFIELD STREET | | | BRUNSWIK | GA | 31520 | |
| GLYNN ACADEMY | ATTENTION: INGRAM BROWN | 1001 MASFIELD STREET | | | BRUNSWIK | GA | 31520 | |
| GLYNN COUNTY SCHOOL SYSTEM | 800 MONCK STREET | ADMINISTRATIVE ANNEX BUILDNG | | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY SCHOOLS | ATTN: DAVE RACZYNSKI | GCBE DISTRICGT LEARNING CENTER | 2301 STONEWALL STREET | | BRUNSWICK | GA | 31520 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| GLYNN MIDDLE SCHOOL | ATTN:  DARLENE MCCABE | 901 GEORGE STREET | | | BRUNSWICK | GA | 31520 | |
| GLYNN MIDDLE SCHOOL | ATTENTION DARLENE MCCABE | 635 LANIER STREET | | | BRUNSWIK | GA | 31520 | |
| GLYNNDALE ELEMENTARY | ATTN: MILLIE SANTIAGO | 1785 OLD JESSUP ROAD | | | BRUNSWICK | GA | 31520 | |
| GM&C VALVE SERVICE COMPANY | 36754 EAGLE WAY | | | | CHICAGO | IL | 60678 | 1367 |
| GMAC | PO BOX 9001948 | | | | LOUISVILLE | KY | 40290 | 1948 |
| GMAC COMMERCIAL FINANCE | PO BOX 403058 | | | | ATLANTA | GA | 30384 | 3058 |
| GMC MORTGAGE CAPITAL LLC | 407 SE 9TH ST  #101 | | | | FORT LAUDERDALE | FL | 33316 | |
| GMR/CHAMPION WASTE & RECYCLING | 350 7TH AVENUE | ROOM 1103 | | | NEW YORK | NY | 10001 | |
| GMR/GENERATED MATERIALS RECOVERY | 2700 N 3RD STREET | SUITE 2000 | | | PHOENIX | AZ | 85004 | |
| GNOEC | P O BOX 7656 | | | | METAIRIE | LA | 70010 | |
| GO DISPOSAL | PO BOX 516 | | | | BELLE CHASE | LA | 70037 | 0516 |
| GO GREEN DESTRUCTION SERVICES | P.O. BOX 2222 | | | | DAHLONEGA | GA | 30533 | |
| GO GREEN RECYCLING | 2742 HANCOCK STREET | | | | KNOXVILLE | TN | 37917 | |
| GO GREEN RECYCLING, LLC | P.O. BOX 1499 | | | | POWDER SPRINGS | GA | 30127 | |
| GO MAINTENANCE | 11607 RIVER MEADOWS WAY | | | | FREDERICKSBURG | VA | 22408 | |
| GOALSON DEVELOPMENT CORPORATION | 31500 HAYMAN STREET | | | | HAYWARD | CA | 94544 | |
| GOATS, KENNETH E. | 15430 STEPHANIE COURT | | | | Lake Oswego | OR | 97035 | |
| GODFREY VICTOR | 102 JENNIFER DRIVE | | | | INDIAN HEAD | MD | 20640 | |
| GODFREY, TONY | 479 HILLBRIDGE ROAD | | | | DUBLIN | GA | 31021 | |
| GODLEY STATION SCHOOL | 2135 BENTON BLVD | | | | POOLER | GA | 31322 | |
| GODWIN MIDDLE SCHOOL | 14800 DARBYDALE AVE. | | | | WOODBRIDGE | VA | 22193 | |
| GOETZELMAN, GRACE ANN | 6439 ROYAL WOODS DRIVE | | | | FORT MYERS | FL | 33908 | |
| GOINS, BRUCE W. | 5055 SE BOOTH BEND RD | | | | McMinnville | OR | 97128 | |
| GOLD TREE CO-OP, INC. | 5707 45TH STREET E, LOT #166 | | | | BRADENTON | FL | 34203 | |
| GOLDA MEIR/KENT JEWISH CENTER | PO BOX 1093 | | | | DUNEDIN | FL | 34697 | |
| GOLDBORO ELEMENTARY SCHOOL | 1300 W 20TH STREET | | | | SANFORD | FL | 32771 | 3279 |
| GOLDEN ACRES RECREATION COMMITTEE | 1040 MAIN STREET | | | | DUNEDIN | FL | 34698 | |
| GOLDEN AGES, THE | TOWN OF PEARL RIVER | P O BOX 1270 | | | PEARL RIVER | LA | 70452 | |
| GOLDEN CREST HOMEOWNERS ASSOCIATION INC. | ATTN: CAROL ALDROW, TREASURER | 800 MAIN STREET, LOT #339 | | | DUNEDIN | FL | 34698 | |
| GOLDEN EAGLE EXPRESS, INC. | PO BOX 894007 | | | | LOS ANGELES | CA | 90189 | |
| GOLDEN GATE KAWANIS CLUB | P O BOX 990252 | | | | NAPLES | FL | 34116 | |
| GOLDEN GATE LIBRARY | GOLDEN GATE BRANCH | 4898 CORNOADO PARKWAY | | | NAPLES | FL | 34116 | |
| GOLDEN GROVE COMMUNITY ES | 5959 140TH AVENUE N | | | | WEST PALM BEACH | FL | 33412 | |
| GOLDEN ISLES CAREER ACADEMY | 4404 GLYNCO PARKWAY | | | | BRUNSWICK | GA | 31525 | |
| GOLDEN ISLES ELEM | ATTENTION RECYCLE PROGRAM | 1350 CATE ROAD | | | BRUNSWIK | GA | 31525 | |
| GOLDEN ISLES ELEMENTARY | ATTN: RECYCLING PROGRAM | 1350 CATE ROAD | | | BRUNSWICK | GA | 31525 | |
| GOLDEN LAKES HOME OWNERS | ASSOCIATION | 392 HUMMINGBIRD PLACE | | | PLANT CITY | FL | 33565 | |
| GOLDEN STATE CONTAINER | 15620 SHOEMAKER AVE. | | | | SANTA FE SPRINGS | CA | 90670 | |
| GOLDEN STATE CONTAINERS | 15620 SHOEMAKER AVE. | | | | SANTA FE SPRINGS | CA | 90670 | |
| GOLDEN STATE FIBRES | 8000 DEERING AVE. | | | | CANOGA PARK | CA | 91304 | |
| GOLDEN STATE METALS | PO BOX 70158 | | | | BAKERSFIELD | CA | 93387 | |
| GOLDEN VALLEY | BREWERY, PUB & WINERY | 980 NE 4TH STREET | | | MCMINNVILLE | OR | 97128 | |
| GOLDEN WEST HOMES/KURT K. GEORGE | PO BOX 1046 | | | | ALBANY | OR | 97321 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GOLF & TENNIS PRO SHOP | ATTN: CAROLYN HAMILTON | 1801 OLD ALABAMA - S # 125 | | | ROSWELL | GA | 30076 | 2743 |
| GOLF TEES ONLINE | 4710 MARKET AVE NORTH | | | | CANTON | OH | 44714 | |
| GOLFBALLS.COM | 126 ARNOULD BLVD. | | | | LAFAYETTE | LA | 70506 | |
| GONE 4 GOOD SHRED | P.O.BOX 36003 | | | | RICHMOND | VA | 23235 | |
| GONZALES BEAUTIFICATION BOARD | 120 SOUTH IRMA BLVD | | | | GONZALES, | LA | 70737 | |
| GONZALES MIDDLE SCHOOL | ATTN: NANETTE MARCHAND | 1502 ORICE ROTH RD | | | GONZALES | LA | 70737 | |
| GONZALES WEEKLY CITIZEN | 231 WEST CORNERVIEW ST. | | | | GONZALES | LA | 70737 | |
| GONZALES WEEKLY CITIZEN | PO BOX 430 | | | | GONZALES | LA | 70737 | |
| GOOCHLAND ANTI LITER & RECYCLING COUNCIL | P.O.BOX 103 | | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COUNTY FARM BUREAU | P.O.BOX 168 | | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND ELEMENTARY SCHOOL | 3150 RIVER ROAD WEST | | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND HIGH SCHOOL | 3250 RIVER ROAD WEST | | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND MIDDLE SCHOOL | 3250 RIVER RD.WEST | | | | GOOCHLAND | VA | 23063 | |
| GOOD HOPE UMC | 2735 HWY 61 | | | | COLUMBIANA | AL | 35051 | |
| GOOD HOPE UMC - HARPERSVILLE | 9415 HIGHWAY 55 | | | | HARPERSVILLE | AL | | |
| GOOD KNIGHT CHILD EMPOWERMENT NETWORK | P. O. BOX 901 | | | | BELTSVILLE | MD | 20704 | |
| GOOD L CORPORATION | 5382 MURFREESBORO RD | | | | LAVERGNE | TN | 37086 | |
| GOOD LIFE RV RESORT | 6815 STATE ROAD 60 EAST #189 | | | | BARTOW | FL | 33830 | |
| GOOD MEWS | C/O ANDREA CARTIER | 1459 WESTWOOD CT | | | MARIETTA | GA | 30008 | |
| GOOD NEWS IN SOUTH FLORIDA | PO BOX 935148 | | | | MARGATE | FL | 33093 | |
| GOOD SAM TRAILDUSTERS | C/O DAN MILLER, TREASURER | 2025 GODSEY ROAD | | | DALLAS | OR | 97338 | |
| GOOD SAMARITAN RETIREMENT VLLG | 1550 ALDERSGATE DRIVE | | | | KISSIMMEE | FL | 34746 | |
| GOOD SHEPARD CHRISTIAN ACADEMY+DAYCARE | ATTENTION MS. CARMELYNN | 1656 W. EDGEWOOD AVE | | | JACKSONVILLE | FL | 32208 | |
| GOOD SHEPARD LUTHERAN SCHOOL | 4770 ORANGE GROVE BLVD | | | | N FORT MYERS | FL | 33903 | |
| GOOD SHEPARD SCHOOL AND CHURCH | 401 W HENRY STREET | | | | PUNTA GORDA | FL | 33948 | |
| GOOD SHEPARD UNITED METHODIST CHURCH | 525 NEW SHACKLE ISLAND RD. | | | | HENDERSONVILLE | TN | 37075 | |
| GOOD SHEPHERD CATHOLIC SCHOOL | 5902 OLEANDER DRIVE | | | | ORLANDO, | FL | 32807 | |
| GOOD SHEPHERD CHURCH | PO BOX 621 | | | | SOUTH HILL | VA | 23970 | |
| GOOD SHEPHERD PLACE | ATTN: PROPERTY MANAGER | 198 N. CORNERS PARKWAY | | | CUMMING | GA | 30040 | |
| GOOD SHEPHERD PRESBYTERIAN | ATTN: YOUTH GROUP | 1400 KILLIAN HILL ROAD | | | LILBURN | GA | 30047 | |
| GOOD SHEPHERD UCC | 5122 WEST ESPLANADE AVE | | | | METAIRIE | LA | 70006 | |
| GOOD TO GO, LLC | ATTENTION: DARREN RITTENHOUSE | 6428 MORVEN PARK LANE | | | GAINESVILLE | VA | 20155 | |
| GOODLETTSVILLE CUM/PRESBY | 226 S. MAIN | | | | GOODLETTSVILLE | TN | 37070 | |
| GOODLETTSVILLE ELEMENTARY | 514 DONALD ST. | | | | GOODLETTSVILLE | TN | 37072 | |
| GOODRICH, LES L. | 703 JONES LANE | | | | DUBLIN | GA | 31021 | |
| GOODSON, RUSSELL ANDREW | 206 FLANDERS ST.- APT. 3 | | | | DUBLIN | GA | 31021 | |
| GOODWEST RUBBER LININGS | 8833 INDUSTRIAL LANE | | | | CUCAMONGA | CA | 91730 | |
| GOODWILL BOYNTON | C/O GULFSTREAM GOODWILL IND | 3800 S CONGRESS AVENUE SUITE 12 | | | BOYNTON BEACH | FL | 33426 | |
| GOODWILL IND | 115 HAYWOOD ROAD | | | | GREENVILLE | SC | 29607 | |
| GOODWILL INDUSTRIES | P.O. BOX 11066 | | | | KNOXVILLE | TN | 37939 | 1066 |
| GOODWILL INDUSTRIES | 2607 CROSS COUNTRY DR E | | | | COLUMBUS, | GA | 31906 | 1801 |
| GOODWILL INDUSTRIES - KNOXVILLE, INC | P.O. BOX 11066 | | | | KNOXVILLE | TN | 37939 | 1066 |
| GOODWILL INDUSTRIES KNOXVILLE | P.O. BOX 11066 | | | | KNOXVILLE | TN | 37939 | 1066 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GOODWILL INDUSTRIES OF S FLORIDA, INC. | 2104 W. COMMERCIAL BLVD. | | | | FORT LAUDERDALE | FL | 33309 | |
| GOODWILL INDUSTRIES, INC. | 1955 NORTHSIDE INDUSTRIAL BLVD | | | | COLUMBUS | GA | 31904 | |
| GOODWILL OF CENTRAL VIRGINIA | 6301 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |
| GOODWILL-SUNCOAST INDUSTRIES | 10596 GANDY BLVD. | | | | ST. PETERSBURG | FL | 33702 | |
| GOODWIN BROTHERS PRINTING | 2613 NORTH BROADWAY | 2613 NORTH BROADWAY | | | ST. LOUIS | MO | 63102 | |
| GOODYEAR AUTO SERVICE CENTER | 1211 N. MAIN STREET | | | | GAINESVILLE | FL | 32601 | |
| GOODYEAR ELEMENTARY SCHOOL | 3000 ROXBORO ROAD | | | | BRUNSWICK | GA | 31520 | |
| GOODYEAR RUBBER & SUPPLY | PO BOX 2595 | | | | EUGENE | OR | 97402 | 0219 |
| GOODYEAR RUBBER PRODUCTS | 1912 CENTRAL AVE | | | | ST. PETERSBURG | FL | 33712 | |
| GORAN KOVAC | 277 INDUSTRIAL PARK DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| GORDON  PAPER COMPANY | P.O. BOX 1806 | P.O. BOX 1806 | | | NORFOLK | VA | 23501 | |
| GORDON PAPER | P.O. BOX 1806 | | | | NORFOLK | VA | 23501 | |
| GORDON PAPER CO., INC. | P. O. BOX 1806 | P. O. BOX 1806 | | | NORFOLK | VA | 23501 | |
| GORDON PAPER COMPANY | P. O. BOX 1806 | | | | NORFOLK | VA | 23501 | |
| GORDON TRUCKING INC. | P.O. BOX 11626 | | | | TACOMA | WA | 98411 | 6626 |
| GORDON TRUCKING, INC. | 151 STEWART ROAD SW | | | | PACIFIC | WA | 98047 | |
| GORDON, IAN M. | 1928 WEST LAKE LOOP | | | | Newberg | OR | 97132 | |
| GORDON, THOMAS, HONEYWELL, | MALANCA, PETERSON & DAHEIM LLP | 1201 PACIFIC AVENUE, SUITE 2200 | PO BOX 1157 | | TACOMA | WA | 98401 | |
| GORDONSVILLE BAPTIST CHURCH | P O BOX 926 | | | | GORDONSVILLE | VA | 22942 | |
| GORDY SIDETRACK CO.,INC. | P. O. BOX 906 | 2195 COOPER RD. | | | WADLEY | GA | 30477 | |
| GORMAN, DANIEL R | 103 TRIBBETT COURT | | | | DAYTON | OR | 97114 | |
| GORMLEY PLUMBING & HEATING | P.O. BOX 117 | | | | MCMINNVILLE | OR | 97128 | |
| GORRELL, JOEL MILAN | 205 ROLLINGWOOD DRIVE | | | | DUBLIN | GA | 31021 | |
| GORRIE ELEMENTARY SCHOOL | ATTN:  JESSICA THOMAS | 705 DE LEON STREET | | | TAMPA | FL | 33606 | |
| GOSHA, RAY A. | 2030 KERRY CIRCLE | | | | CALERA | AL | 35040 | |
| GOSHEN BAPTIST CHURCH | ATTN;FRANCES CHIDESTER | 9800 GORDON RD. | | | SPOTSYLVANIA | VA | 22553 | |
| GOSHEN FOREST PRODUCTS, LLC | 34047 HAMPTON RD | | | | EUGENE | OR | 97405 | |
| GOSHORN DESIGNS | 9015 BROOKVILLE ROAD | | | | SILVER SPRINGS | MD | 20910 | |
| GOSPEL HARVESTER CHURCH | 1521 HURT ROAD | | | | MARIETTA | GA | 30060 | |
| GOSPEL JAIL MINISTRY | 2100 LYDELL DRIVE | | | | RICHMOND | VA | 23228 | |
| GOSPEL TABERNACLE | ATTENTION: BRINTZA MILES | 5580 ROCKBRIDGE RD | | | STONE MOUNTAIN | GA | 30088 | |
| GOSS INTERNATIONAL | PO BOX 26982 | | | | NEW YORK | NY | 10087 | 6982 |
| GOTTA STEP 2 PROD | 212 14TH STREET | | | | ATLANTA | GA | 30318 | |
| GOULD ELEMENTARY | 4910 PINELAND DRIVE | | | | SAVANNAH | GA | 31405 | |
| GOULD INSTRUMENT SYSTEMS INC | P.O. BOX 360430 | | | | PITTSBURGH | PA | 15251 | 6430 |
| GOULD PAPER | 11 MADISON AVENUE | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| GOULD PAPER CORPORATION | 11 MADISON AVENUE | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| GOULD, BYRON D. | 276 DOGWOOD TRAIL | | | | SHEPARDSVILLE | KY | 40165 | |
| GOULD, JERRY A. | 710 SIERRA VISTA DRIVE | | | | Newberg | OR | 97132 | |
| GOURMET COFFEE SYSTEMS, INC. | 728 SE 11TH AVENUE | | | | PORTLAND | OR | 97214 | |
| GOURMET FOODS INTERNATIONAL | | | | | | | | |
| GOVE ES | 900 SE AVENUE G | | | | BELLE GLADE | FL | 33430 | |
| GOWER ELEMENTARY | 650 OLD HICKORY BLVD. | | | | NASHVILLE | TN | 37209 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GP HARMON MID ATLANTIC | PO BOX 281570 | | | | ATLANTA | GA | 30384 | |
| GP HARMON RECYCLING LLC | P.O. BOX 281570 | | | | ATLANTA | GA | 30384 | 1570 |
| GP HARMON RECYCLING LLC | TWO JERICHO PLAZA | SUITE 110 | | | JERICHO | NY | 11753 | 1681 |
| GP HARMON RECYCLING LLC | ATTN: BOOKKEEPING DEPT. | P. O. BOX 125 | | | CEDAR SPRINGS | GA | 39832 | |
| GPC DRIVING, INC. | P. O. BOX 863453 | | | | ORLANDO | FL | 32886 | 3453 |
| GPC OF TAMPA | P.O. BOX 863452 | | | | ORLANDO | FL | 32886 | 3452 |
| GPM INDUSTRIES | 110 GATEWAY DRIVE | | | | MACON | GA | 31220 | |
| GPM PROCESS CONTROLS | REGAL BROWN INC. | P.O. BOX 1044 | | | DAPHNE | AL | 36526 | |
| GPM, INC. | 110 GATEWAY DRIVE | | | | MACON | GA | 31210 | |
| GPS FLEET SOLUTIONS | 12108 N. 56TH ST. | SUITE 3 | | | TAMPA | FL | 33617 | |
| GPS FLEET SOLUTIONS | ILER GROUP, INC | 2604 CYPRESS RIDGE BLVD. | SUITE 101 | | WESLEY CHAPEL | FL | 33544 | 6311 |
| GPS FLEET SOLUTIONS | ATTN: MICHELLE NUNEMAKER | 12108 N. 56TH ST. SUITE 3 | | | TAMPA, | FL | 33617 | |
| GPS FLEET SOLUTIONS | ATTN: MICHELLE | 12108 N. 56TH ST., SUITE 3 | | | TAMPA | FL | 33617 | |
| GPS FLEET SOLUTIONS | 12108 56TH STREET N | SUITE 3 | | | TAMPA | FL | 33617 | 1662 |
| GRABHORN INC. | 14930 SW VANDERMOST RD. | | | | BEAVERTON | OR | 97007 | |
| GRACE BAPTIST CHURCH | 19650 STATE ROAD 44 | | | | EUSTIS, | FL | 32736 | |
| GRACE BAPTIST CHURCH | ATTN: LYNN MASSEY | 13290 RANCH ROAD | | | JACKSONVILLE | FL | 32218 | |
| GRACE BAPTIST CHURCH | 14242 SPRIGGS RD. | | | | DALE CITY | VA | 22193 | |
| GRACE CHRISTIAN CENTER | ATTN: MICHELLE ASTE | 3301 N 72ND AVENUE | | | HOLLYWOOD | FL | 33024 | |
| GRACE COMMUNITY CENTER | 4151 HANCOCK BRIDGE PARKWAY | | | | NORTH FORT MYERS | FL | 33903 | |
| GRACE COMMUNITY CHURCH | 7700 16TH ST N. | | | | ST. PETERSBURG | FL | 33702 | |
| GRACE COMMUNITY CHURCH/CLERMONT | P.O. BOX 121673 | | | | CLERMONT | FL | 34712 | |
| GRACE COVENANT CHURCH | ATTN: DR. ROBERT ESKARD | 1655 PEEL AVE. | | | ORLANDO, | FL | 32806 | |
| GRACE COVENANT PRESBYTERIAN CH | ATTN RECYCLING COORDINATOR | 2900 SALEM RD | | | CONYERS | GA | 30013 | 2202 |
| GRACE EPISCOPAL CHURCH | 3600 AUSTRALIAN AVENUE | | | | WEST PALM BEACH | FL | 33407 | |
| GRACE LUTHERAN CHURCH | ATTN: EDWARD DRABANDT | 1123 LOUISIANA AVE. | | | ST. CLOUD, | FL | 32769 | |
| GRACE LUTHERAN CHURCH | 1805 OAK STREET | | | | MELBOURNE BEACH | FL | 32951 | |
| GRACE LUTHERAN CHURCH | 411 MARINER BLVD. | | | | SPRINGHILL | FL | 34609 | |
| GRACE LUTHERAN CHURCH | THRIFT STORE MAINTENANCE & EQUIPME 4301 16TH ST N | | | | ST. PETERSBURG | FL | 33703 | |
| GRACE LUTHERAN CHURCH GOPHERS | 1812 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755 | |
| GRACE LUTHERAN SCHOOL | 12200 MCCORMICK ROAD | | | | JACKSONVILLE | FL | 32225 | |
| GRACE LUTHERN CHURCH | 745 S. INGRAHAM AVENUE | | | | LAKELAND | FL | 33801 | 5601 |
| GRACE METHODIST CHURCH | 3669 SILVER FOX PATH | | | | BUFORD | GA | 30519 | |
| GRACE MILLER ELEMENTARY | GRACE MILLER ELEMENTARY SCHOOL | 6438 COLLEGE ST. | | | WARRENTON | VA | 20187 | |
| GRACE MILLER ELEMENTARY SCHOOL | 6248 CATLETT ROAD | | | | BEALETON | VA | 22712 | |
| GRACE PRESBYTERIAN CHURCH | 9526 JOOR ROAD | | | | BATON ROUGE | LA | 70818 | |
| GRACE PRESBYTERIAN CHURCH | C/O PASTOR DR. JOHN W. WALLACE | 6025 N.E. PRESCOTT | | | PORTLAND | OR | 97218 | |
| GRACE TRANSPORT INC | GRACE TRANSPORT | PO BOX 17000 | | | JONESBORO | AR | 72403 | |
| GRACE U-METH LAKE MARY | ATTN: TOM SCHATZ | 499 N COUNTY CLUB ROAD | | | LAKE MARY | FL | 32746 | |
| GRACE U-METH ORLANDO | CLUB | C/O GRACE UNITED METHODIST CHURCH | | | ORLANDO | FL | 32808 | |
| GRACE UNITED METHODIST | 9325 W. NEWBERRY ROAD | | | | GAINESVILLE | FL | 32606 | |
| GRACE UNITED METHODIST CHURCH | 6412 WATERS AVE | | | | SAVANNAH | GA | 31406 | |
| GRACE UNITED METHODIST CHURCH | 65 NEEDLE BLVD | | | | MERRITT ISLAND | FL | 32953 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GRADY WALLACE | 211 NORTH RAILROAD AVENUE | | | | PAMONA PARK | FL | 32181 | |
| GRADY'S ENTERPRISES | ATTN: CHARLES E. GRADY, JR. | 340 QUACKENBOS ST NW | | | WASHINGTON | DC | 20011 | |
| GRAEBEL TENNESSEE MOVERS | 225 INDUSTRIAL BLVD. | | | | LAVERGNE | TN | 37086 | |
| GRAHAM BROS CONSTRUCTION INC | P. O. DRAWER 3099 | | | | DUBLIN | GA | 31021 | |
| GRAHAM CORPORATION | P. O. BOX 40000 DEPT. 110 | | | | HARTFORD | CT | 06151 | 0110 |
| GRAHAM JR, RANDALL D | 1063 BRANTLEY ROAD | | | | E. DUBLIN | GA | 31027 | |
| GRAHAM NEWSPAPERS, INC. | P.O. BOX 600 | P.O. BOX 600 | | | GRAHAM | TX | 76450 | 0600 |
| GRAHAM, R WAYNE | 1749 MINTER TWEED ROAD | | | | ROCKLEDGE | GA | 30454 | |
| GRAHAM, WILLIAM T. | 152 LAKEVIEW LANE | | | | DUBLIN | GA | 31021 | |
| GRAINGER | DEPT 800367302 | | | | PALATINE | IL | 60038 | 0001 |
| GRAINGER | DEPT 817123979 | | | | PALATINE | IL | 60038 | 0001 |
| GRAINGER | DEPT.865696835 | P.O. BOX 419267 | | | KANSAS CITY | MO | 64141 | 6267 |
| GRAINGER | DEPT. 867258287 | P.O. BOX 419267 | | | KANSAS CITY, | MO | 64141 | 6267 |
| GRAINGER | DEPT 836238261 | | | | PALATINE | IL | 60038 | 0001 |
| GRAINGER | 4750 U. S. 1 SOUTH | | | | FT. PIERCE | FL | 34982 | |
| GRAINGER | PO BOX 419267 | DEPT 416-842645483 | | | KANSAS CITY | MO | 64141 | 6267 |
| GRAINGER | DEPT. 820623627 | | | | PALATINE | IL | 60038 | 0001 |
| GRAINGER | 1800 N. FLORIDA MANGO ROAD | | | | WEST PALM BEACH | FL | 33406 | 4416 |
| GRAINGER | DEPT. 868964248 | | | | PALATINE | IL | 60038 | 0001 |
| GRAINGER | DEPT. 448 - 818431751 | | | | PALATINE | IL | 60038 | 0001 |
| GRAINGER | DEPT. 857232920 | PO BOX 419267 | | | KANSAS CITY | MO | 64141 | 6267 |
| GRAINGER | DEPT.863888756 | | | | PALATINE | IL | 60038 | |
| GRAINGER TODAY | 691 MAIN STREET | | | | BEAN STATION | TN | 37708 | |
| GRAINGER WW INC | DEPT - 808794200  P.O. BOX 419267 | | | | KANSAS CITY | MO | 64141 | 6267 |
| GRAINGER, INC. | DEPT. 817123979 | | | | PALATINE | IL | 60038 | 0001 |
| GRANADA HOUSE ASSN INC | 201 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| GRAND CAILLOU ELEMENTARY | 6741 GRAND CAILLOU RD | | | | DULAC | LA | 70353 | |
| GRAND CAILLOU MIDDLE | 3933 GRAND CAILLOU RD | | | | HOUMA | LA | 70363 | |
| GRAND ELECTRIC | 109 NELSON AVENUE | | | | MELBOURNE | FL | 32935 | |
| GRAND ISLAND RESORT | 35940 CITRUS BOULEVARD | | | | GRAND ISLAND | FL | 32735 | 9210 |
| GRAND PARK ELM | ATTENTION JEFF SHEFFEILD | 2335 W 18 STREET | | | JACKSONVILLE | FL | 32209 | |
| GRAND VALLEY HOME OWNERS ASSOCIATION | TREASURER | 7306 OSTEEN ROAD | | | NEW PORT RICHEY | FL | 34653 | |
| GRANDMART | 4975 JIMMY CARTER BLVD | SUITE 100 | | | NORCROSS | GA | 30093 | |
| GRANDMART #3 | 4805 LAWRENCEVILLE HWY | | | | LILBURN | GA | 30047 | |
| GRANDVIEW WEEKEND OUTLET | 2535 S. BREIEL BLVD. | | | | MIDDLETOWN | OH | 45044 | |
| GRANGE HALL ELEMENTARY | ATTN:KATHY SEFRIN | 19301 HULL STREET ROAD | | | MOSLEY | VA | 23130 | |
| GRANGER MAINTENANCE & CONSTRUCTION | 611 E. SAM ALLEN ROAD | | | | PLANT CITY | FL | 33563 | |
| GRANT & COOK EQUIPMENT, INC. | 3439 FULTON MILL ROAD | | | | MACON | GA | 31206 | 5115 |
| GRANT ANGELL | DBA  LIMITED ENERGY RESOURCE CENTER | PO BOX 444 | | | GLADSTONE | OR | 97027 | |
| GRANT ELECTRIC | 13785 SE 39TH TERRACE | | | | SUMMERFIELD, | FL | 34491 | |
| GRANT PRINTING | 1201 EVANS AVE. | | | | SAN FRANCISCO | CA | 94124 | |
| GRANTHAM, JIM | 79569 HIGHWAY 41 | | | | BUSH | LA | 70431 | |
| GRAPEVINE UMC CHURCH | 4311 DARWIN BLVD | | | | PORT ST LUCIE | FL | 34953 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GRAPHIC APPLICATION, INC | P O BOX 1115 | | | | KENNESAW | GA | 30156 | |
| GRAPHIC APPLICATIONS | P.O. BOX 1115 | | | | KENNESAW | GA | 30156 | |
| GRAPHIC APPLICATIONS INC | P O BOX 1115 | | | | KENNESAW | GA | 30156 | |
| GRAPHIC APPLICATIONS INC | PO BOX 1115 | | | | KENNESAW | GA | 30144 | |
| GRAPHIC APPLICATIONS, INC. | D.B.A.AARDVARK SIGN & SCREEN | P.O. BOX 1115 | | | KENNESAW | GA | 30156 | |
| GRAPHIC ARTS | POST OFFICE BOX 770010 | | | | WINTER GARDEN | FL | 34777 | |
| GRAPHIC ARTS | P.O. BOX 770010 | | | | WINTER GARDEN | FL | 34777 | |
| GRAPHIC ARTS PRINTING | P.O. BOX 770010 | | | | WINTER GARDEN | FL | 34777 | |
| GRAPHIC ARTS PRINTING | 930 CARTER ROAD | SUITE 206 | | | WINTER GARDEN | FL | 34767 | |
| GRAPHIC ARTS PRINTING | P.O. BOX 770010 | | | | WINTER GARDENS | FL | 34777 | |
| GRAPHIC ARTS, INC | PO BOX 770010 | | | | WINTER GARDEN | FL | 34777 | |
| GRAPHIC COMMUNIATIONS | 16-B JOURNEY | 16-B JOURNEY | | | ALISO VIEJO | CA | 92656 | |
| GRAPHIC COMMUNICATIONS | 16-B JOURNEY | 16-B JOURNEY | | | ALISO VIEJO | CA | 92656 | |
| GRAPHIC COMMUNICATIONS | 16-B JOURNEY | 16-B JOURNEY | | | ALISA VIEJO | CA | 92656 | 3317 |
| GRAPHIC COMMUNICATIONS | 16-B JOURNEY | | | | ALISO VIEJO | CA | 92656 | 3317 |
| GRAPHIC CONTROLS | PO BOX 1271 | | | | BUFFALO | NY | 14240 | 1271 |
| GRAPHIC CONTROLS | PO BOX 360417 | | | | PITTSBURGH | PA | 15250 | 6417 |
| GRAPHIC PRODUCTS | P.O. BOX 4030 | | | | BEAVERTON | OR | 97076 | 4030 |
| GRAPHIC SYSTEMS INC | 3145 AVALOV RIDGE PLACE; STE. 150 | | | | NORCROSS | GA | 30071 | 1582 |
| GRAPHIC WEB | 5359 HIGHWAY 301 | 5359 HIGHWAY 301 | | | TRENTON | GA | 30752 | |
| GRAPHICS BY STICKY STUFF,INC. | 4753 HWY 92 EAST | | | | LAKELAND | FL | 33801 | |
| GRASSY WATERS ELEMENTARY | 3550 N JOG ROAD | | | | WEST PALM BEACH | FL | 33411 | |
| GRATENAU & HESSELBACHER | GMBH & CO. KG | GMBH & CO. KG | PAULSTR. 3 - EUROPAPASSAGE | 20095 HAMBURG GERMANY | | | | |
| GRATING PACIFIC LLC | 2775 N FRONT ST | | | | WOODBURN | OR | 97071 | |
| GRAVATT FENCE COMPANY | 1703 SOUTH STREET | | | | LEESBURG | FL | 34748 | |
| GRAVEL HILL BAPTIST CHURCH | 2600 GRAVEL HILL ROAD | | | | RICHMOND | VA | 23225 | |
| GRAVEL HILL BAPTIST CHURCH | ATTN:NELLIE TURPIN | 5241 CHARLES CITY RD. | | | CHARLES CITY | VA | 23030 | |
| GRAVEL SPRINGS BAPTIST-YOUTH | 3350 GRAVEL SPRINGS ROAD | | | | BUFORD | GA | 30519 | |
| GRAVERT, MARY A. | 33605 90TH AVENUE SOUTH | | | | ROY | WA | 98580 | |
| GRAY MIDDLE SCHOOL-FRONTEND | 205 E. MAGNOLIA | | | | GROVELAND | FL | 34736 | |
| GRAY PROFESSIONAL SERV EQUIP | PO BOX 803870 | | | | KANSAS CITY | MO | 64180 | 3870 |
| GRAY, ALEXANDER M | 1302 ADAMS ST. | | | | LAFAYETTE | OR | 97127 | |
| GRAY, BILL K | 611 SITKA APT. 13 | | | | NEWBERG | OR | 97132 | |
| GRAY, CARLOS D. | 1774 SE SPRUCE STREET | | | | HILLSBORO | OR | 97123 | |
| GRAY, CHARLES A. | 3003 DANCER ROAD | | | | RICHMOND | VA | 23294 | |
| GRAY, RICK A. | 1302 ADAMS STREET | | | | Lafayette | OR | 97127 | |
| GRAYBAR ELECTRIC CO., INC. | P.O. BOX 403052 | | | | ATLANTA | GA | 30384 | |
| GRAYBAR ELECTRIC CO., INC. | PO BOX 3727 | | | | SEATTLE | WA | 98124 | |
| GRAYLINK WIRELESS | P. O. BOX 4029 | | | | TALLAHASSEE | FL | 32315 | 4029 |
| GRAYSON ELEM SCHOOL | 460 HIGHWAY # 84 | | | | GRAYSON | GA | 30017 | |
| GRAYSON HIGH SCHOOL | ATTN: BETH DE ROCK | 50 HOPE HOLLOW ROAD | | | LOGANVILLE | GA | 30052 | |
| GRAYSON UNITED METHODIST CHURCH | ATTN:  MUSIC  SCHOLARSHIP FUND | P.O.  BOX  361 | | | GRAYSON | GA | 30017 | |
| GRAYSON-EVANS, ANITA L. | 5309 ANDERSON COURT | | | | BRYANS ROAD | MD | 20616 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GRAYSTONE PRESBYTERIAN CHURCH | 139 WOODLAWN PIKE | | | | KNOXVILLE | TN | 37920 | |
| GRC | P.O. BOX 550667 | | | | ATLANTA | GA | 30355 | |
| GREAT AMERICAN LINES INC | PO BOX 712945 | | | | CINCINNATI | OH | 45271 | 2945 |
| GREAT AMERICAN, INC. | 1781 WESTFORK DR., STE 104 | | | | LITHIA SPRINGS | GA | 30122 | |
| GREAT LAKES FASTENING | | | | | | | | |
| GREAT LAKES INTERNATIONAL | 30615 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES INTERNATIONAL RECYCLING | 30615 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES INTL RECYCLING | ATTN: TONY JOSEPH | 30615 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| GREAT MILLS HIGH SCHOOL | 21130 GREAT MILLS ROAD | ATT:JOSIE GRAHAM | | | GREAT MILLS | MD | 20634 | |
| GREAT MILLS HIGH SCHOOL | ATTN: JOSIE GRAHAM | 21130 GREAT MILL ROAD | | | GREAT MILLS | MD | 20634 | |
| GREAT NORTHERN PAPER | ONE KATAHDIN AVE | | | | MILLINOCKET | ME | 04462 | 1398 |
| GREAT NORTHERN PAPER | 1025 CENTRAL ST. | | | | MILLINOCKET | ME | 04462 | |
| GREAT NORTHERN PAPER | 1024 CENTRAL STREET | | | | MILLINOCKET | MN | 04462 | 2100 |
| GREAT NORTHERN PAPER, INC | 1 KATAHDIN AVE. | | | | MILLINOCKET | ME | 04462 | 1398 |
| GREAT NORTHERN PAPER, INC. | ONE KATAHDIN AVE. | | | | MILLINOCKET | ME | 04462 | 1398 |
| GREATER ATLANTA CHRISTIAN | ATTN: ABIGAIL FREIBERGER | 1575 INDIAN TRAIL LILBURN RD. | | | NORCROSS | GA | 30093 | 2614 |
| GREATER BETHEL PRIMITIVE BAPTIST CHURCH | ATTENTION: YOUTH DEPARTMENT | 1640 WEST 33RD STREET | | | RIVIERA BEACH | FL | 33404 | |
| GREATER BETHENY BAPTIST CHURCH | 401 STOCKTON ST | | | | JACKSONVILLE | FL | 32220 | |
| GREATER BROOK ROAD BAPTIST CHURCH | C/O REV GRACE TOLLIVER | 513 W 28TH STREET | | | RICHMOND | VA | 23225 | |
| GREATER FTL NEW TESTAMENT CHURCH OF GOD | 2052 NW 49TH AVENUE | | | | FORT LAUDERDALE | FL | 33313 | |
| GREATER GEORGIA LIFE INSURANCE CO. | P.O. BOX 281487 | | | | ATLANTA | GA | 30384 | 1487 |
| GREATER GEORGIA PRINTERS | P.O. BOX 75 | P.O. BOX 75 | | | CRAWFORD | GA | 30630 | |
| GREATER GREENVILLE | 1501 WEST WASHINGTON ST. | | | | GREENVILLE | SC | 29601 | |
| GREATER HALL CHAMBER OF COMMERCE | P O BOX 374 | | | | GAINESVILLE | GA | 30503 | |
| GREATER HERNANDO CO.CHAMBER OF COMMERCE | 15588 AVIATION LOOP DRIVE | | | | BROOKSVILLE | FL | 34604 | |
| GREATER HOPEWELL | P.O. BOX 88-1089 | | | | LOS ANGELES | CA | 90009 | |
| GREATER JACKSONVILLE AREA USO | PO BOX 108 | | | | NAS JACKSONVILLE | FL | 32212 | |
| GREATER KING DAVID BAPTIST | 222 BLOUNT ROAD | | | | BATON ROUGE | LA | 70807 | |
| GREATER MANASSAS FOOTBALL LEAGUE | C/O ROBYN JOHNSON | P. O. BOX 1924 | | | MANASSAS | VA | 20108 | 0803 |
| GREATER MIAMI & THE BEACHES HOTEL ASSOC. | 407 LINCOLN ROAD | SUITE 10G | | | MIAMI BEACH | FL | 33139 | |
| GREATER MT. ZION AME CHURCH | 1045 16TH SREET SOUTH | | | | ST. PETERSBURG | FL | 33705 | |
| GREATER NASH JR. ACADEMY | 3307 BRICK CHURCH PIKE | | | | NASHVILLE | TN | 37207 | |
| GREATER PINEY GROVE BAPTIST CHURCH | 1879 GLENWOOD AVENUE SE | | | | ATLANTA | GA | 30316 | |
| GREATER PINEY GROVE BAPTIST CHURCH | P. O. BOX 888 | | | | WILDWOOD, | FL | 34785 | 0888 |
| GREATER SAINT JAMES TEMPLE ROLL OFF | 13255 ASHVILLE HIGHWAY | | | | INMAN | SC | 29349 | |
| GREATER ST. PAUL MISSIONARY BAPTIST CHUR | 532 -33RD STREET SOUTH | | | | ST. PETERSBURG | FL | 33705 | |
| GRECO MIDDLE SCHOOL | 6925 E. FOWLER AVENUE | | | | TAMPA | FL | 33617 | |
| GREEDY'S LEGACY INC. | 2377 FERRY ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| GREEK ORTHODOX CHURCH | 2500 CLAIRMONT RD | | | | ATLANTA | GA | 30329 | |
| GREEN ACRES MIDDLE SCHOOL | 2009 AVENUE Q | | | | BIRMINGHAM | AL | 35218 | |
| GREEN CLUB/W.FORSYTH HIGH | ATTN: JENNY GILMORE | 4155 DREW ROAD | | | CUMMING | GA | 30040 | |
| GREEN EARTH ENVIRONMENTAL EDUCATION FOUN | 3932 RCA BLVD | SUITE 3204 | | | PALM BEACH GARDENS | FL | 33410 | |
| GREEN ENVIRONMENTAL SOLUTIONS LLC | SERVICES LP | RE: GREEN ENVIRONMENTAL SOLUTIONS  P O BOX 970817 | | | DALLAS | TX | 75397 | 0817 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GREEN FIBER | P.O. BOX 8500-5865 | | | | PHILADELPHIA, | PA | 19178 | 5865 |
| GREEN FIBER | 2285 SWEETWATER INDUSTRIAL BLVD | | | | LITHIA SPRINGS | GA | 30122 | |
| GREEN FIBER | 2285 SWEETWATER IND BLVD | | | | LITHIA SPRINGS | GA | 30122 | 2881 |
| GREEN FIBER | 3701 EAST COLUMBUS DRIVE | | | | TAMPA | FL | 33605 | |
| GREEN FIBER | 21465 BUSINESS COURT | | | | ELKWOOD | VA | 22718 | 1757 |
| GREEN FIBER | 13142 AIRPARK DRIVE | | | | ELKWOOD | VA | 22718 | |
| GREEN FIBER | ATTN: BOB CECILIONI | 2285 SWEETWATER INDUSTRIAL BLVD | | | LITHIA SPRINGS | GA | 30122 | 2881 |
| GREEN FIBER TAMPA | 3701 E. COLUMBUS DR | | | | TAMPA | FL | 33605 | |
| GREEN FIBER/FCR | 3701 E. COLUMBUS DR | | | | TAMPA | FL | 33605 | |
| GREEN FIBERS | P.O. BOX 8500-5865 | | | | PHILADELPHIA | PA | 19178 | 5865 |
| GREEN FOREST BAPTIST CHURCH | HOMELESS MINISTRY | 3250 RAINBOW DRIVE | | | DECATUR | GA | 30034 | 1799 |
| GREEN GUARD | 4159 SHORELINE DRIVE | | | | ST LOUIS | MO | 63045 | |
| GREEN HILLS FAMILY YMCA | 4041 HILLSBORO CIRCLE | | | | NASHVILLE | TN | 37215 | |
| GREEN LIGHT NEW ORLEANS | P.O. BOX 13564 | | | | NEW ORLEANS | LA | 70185 | |
| GREEN PARK SCHOOL | 1409 N.UPLAND | | | | METAIRIE | LA | 70003 | |
| GREEN RIVER HOLDINGS, LLC | 405 MONTBROOK LANE | | | | KNOXVILLE | TN | 37919 | |
| GREEN SOUTH EQUIPMENT, INC | 2173 WINDER HIGHWAY | | | | DACULA | GA | 30019 | |
| GREEN STAR | PO BOX 953145 | | | | ST LOUIS | MO | 63195 | 3145 |
| GREEN TEAM RECYCLING, INC | P.O. BOX 907 | | | | JASPER | GA | 30143 | |
| GREEN TRADERS | 11418 BRAIDSTONE LANE | | | | CHESTERFIELD | VA | 23838 | |
| GREEN VALLEY INDUSTRIAL | P. O. BOX 388 | | | | MABTON | WA | 98935 | |
| GREEN, ANTONIO | | | | | | | | |
| GREEN, ANTONIO C. | P. O. BOX 113 | | | | DUDLEY | GA | 31022 | |
| GREEN, JERRY L. | PO BOX 344 | | | | BETHLEHEM | GA | 30620 | 0284 |
| GREEN, LEE | | | | | | | | |
| GREEN, MILBURN L. | 1670 TWIN PONDS ROAD | | | | SOPERTON | GA | 30457 | |
| GREEN, RANDY | 211 WALKE RIDGE RD | | | | DUBLIN | GA | 31021 | |
| GREENACRES ELEMENTARY | 405 JACKSON AVENUE | | | | GREENACRES | FL | 33463 | |
| GREENBACK SCHOOL | 400 CHILHOLIEE AVE | | | | GREENBACK | TN | 37742 | |
| GREENBELT ELEMENTARY SCHOOL | 66 RIDGE ROAD | | | | GREENBELT | MD | 20770 | |
| GREENBERG TRAURIG LLP | 1000 LOUISIANA STE 1700 | | | | HOUSTON | TX | 77002 | |
| GREENBRIAR HIGH SCHOOL | 126 CUNIFF DRIVE | | | | GREENBRIAR | TN | 37073 | |
| GREENBRIAR MIDDLE SCHOOL | 2450 HWY 41S | | | | GREENBRIAR | TN | 37073 | |
| GREENBRIER | REBECCA WAINT | 300 W. MAIN ST. | | | W.SULPHUR SPRINGS | WV | 24986 | |
| GREENBRIER BOYSCOUT TROOP 460 | C/O JENNIFER LEE | 5257 SMILEY HOLLOW RD | | | GOODLETTSVILLE | TN | 37072 | |
| GREENE COUNTY SOLID WASTE | PO BOX 358 | | | | STANARDSVILLE | VA | 22973 | |
| GREENE ELEM. | C/O LYNN BRAGGA(GREENE ELEM.) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| GREENE, ANTHONY E. | 9701 FIELDS ROAD #2502 | | | | GAITHERSBURG | MD | 20878 | |
| GREENE, MARK D. | 341 NW ALPINE | | | | DUNDEE | OR | 97115 | |
| GREENE, TRAVIS K. | 403 ORLANDO COURT | | | | BOILING SPRINGS | SC | 29316 | |
| GREENE, WILLIAM M. | 341 NW ALPINE ST | | | | DUNDEE | OR | 97115 | |
| GREENFIBER | PO BOX 8500-5865 | | | | PHILADELPHIA | PA | 19178 | 5865 |
| GREENFIBER | 3701 EAST COLUMBUS DRIVE | | | | TAMPA | FL | 33605 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GREENFIELD ELEMENTARY | 10751 SAVOY ROAD | | | | RICHMOND | VA | 23235 | |
| GREENFIELD ELEMENTARY SCHOOL | PTA | 6343 KNIGHTS LANE | | | JACKSONVILLE | FL | 32216 | |
| GREENFIELD OF STAFFORD | 6312 SEVEN CORNERS CENTER #161 | | | | FALLS CHURCH | VA | 22044 | 2409 |
| GREENFIELD VILLAGE | 1015 SR 542 WEST | | | | DUNDEE | FL | | |
| GREENING YOUTH FOUNDATION | 2330 SCENIC HWY | SUITE 109 | | | SNELLVILLE | GA | 30078 | |
| GREENLEE TEXTRON | 4601 E. INDIANA TRAIL | | | | LOUISVILLE | KY | 40213 | |
| GREENLINE ENT BROK INC,THE | 29744 AWBREY LANE | | | | EUGENE | OR | 97402 | 9636 |
| GREENLINE ENTERPRISES INC,THE | 29744 AWBREY LANE | | | | EUGENE | OR | 97402 | 9636 |
| GREENSTAR | P.O. 953145 | | | | ST. LOUIS | MO | 63195 | |
| GREENSTAR - ATLANTA | P.O.BOX 953145 | | | | ST. LOUIS | MO | 63195 | |
| GREENSTAR NA | PO BOX 953145 | | | | ST LOUIS | MO | 63195 | 3145 |
| GREENSTAR PITTSBURGH | PO BOX 953145 | | | | ST LOUIS | MO | 63195 | 3145 |
| GREENSTAR/KOHL'S | P.O. BOX 5848 | | | | BLOOMINGTON | IL | 61702 | |
| GREENSTONE INDUSTRIES | 2285 SWEETWATER INDUSTRIAL BLVD. | | | | LITHIA SPRINGS | GA | 30122 | |
| GREENSTONE INDUSTRIES-ATLANTA | ATLANTA INC | 2285 SWEETWATER IND. BLVD. | | | LITHIA SPRINGS | GA | 30122 | |
| GREENTREE ENVIRONMENTAL CONSULTANTS | P.O. BOX 807 | | | | ARGYLE | TX | 76226 | |
| GREENVILLE CO. | 11075 AUGUSTA RD | | | | HONEA PATH | SC | 29654 | |
| GREENVILLE COLORANTS  LLC | 20 LINDEN AVENUE EAST | | | | JERSEY CITY | NJ | 07305 | |
| GREENVILLE COUNTY SCHOOLS | ATTN: MR.LEROY LEWIS | 2 DRIVE | | | TAYLOR | SC | 29687 | |
| GREENVILLE NEWS | P. O. BOX 1688 | ATTN  A/R  SANDY | | | GREENVILLE | SC | 29602 | 1688 |
| GREENVILLE NEWS, THE | P. O. BOX 1688 | P. O. BOX 1688 | | | GREENVILLE | SC | 29602 | |
| GREENVILLE NEWS-PIEDMONT | P. O. BOX 1688 | P. O. BOX 1688 | | | GREENVILLE | SC | 29602 | |
| GREENWAY RECYCLING, LLC | PO BOX 4483 | | | | PORTLAND | OR | 97208 | |
| GREENWAY RECYCLING,INC. | P.O. BOX 2712 | | | | EATON PARK | FL | 33840 | |
| GREENWELL, ERIC L. | 209 GABRIEL DR. | | | | MOORESVILLE | NC | 28115 | |
| GREENWELL,ERIC | 209 GABRIEL DR. | | | | MOORESVILLE | NC | 28115 | |
| GREENWOOD ELEMENTARY SCHOOL | 10960 GREENWOOD DRIVE | | | | RICHMOND | VA | 23059 | |
| GREENWOOD ELEMENTARY SCHOOL | 5012 ROSLYN ROAD | | | | BESSEMER | AL | 35023 | |
| GREENWOOD LAKES MIDDLE SCHOOL | 601 LAKE PARK DRIVE | | | | LAKE MARY | FL | 32746 | |
| GREENWOOD RESOURCES | 1500 S.W. 1ST AVENUE, SUITE 940 | | | | PORTLAND | OR | 97201 | |
| GREENWOODS COLLECTION | PO BOX 6213 | | | | CAROL STREAM | IL | 60197 | 6213 |
| GREENZONE RECYCLING | 15061 FAIRHAVEN DRIVE | | | | FONTANA | CA | 92336 | |
| GREENZONE RECYCLING & DISPOSAL SERVICES | 15061 FAIRHAVEN DRIVE | | | | FONTANA | CA | 92336 | |
| GREENZONE RECYCLING SERVICES | 15061 FAIRHAVEN DRIVE | | | | FONTANA | CA | 92336 | |
| GREER ELEMENTARY | ATTN: TONY ETHERRIDGE | 695 HARRY DRIGGERS BOULEVARD | | | BRUNSWICK | GA | 31520 | |
| GREER ELEMENTARY | ATTENTION TONY ETHERIDGE | 695 HARRY DRIGGERS BLVD | | | BRUNWIK | GA | 31520 | |
| GREER MIDDLE SCHOOL | 3032 EAST GAP CREEK ROAD | | | | GREER | SC | 29650 | |
| GREG BROWNLEE | 67500 HARRINGTON LOOP | | | | BEND | OR | 97701 | |
| GREG GEATER | 6818 BAKER RD. | | | | MURFREESBORO | TN | 37129 | |
| GREG HARRIS | 339 HILLSIDE CIRCLE | | | | KINGSLAND | GA | 31548 | |
| GREG KINOSZ | P. O. BOX 76 | | | | ROCKVILLE | MD | 20848 | 0076 |
| GREG MOSHER | 1225 SHAMROCK HILL CIRCLE | | | | LOGANVILLE | GA | 30052 | |
| GREG MURCH | 5135 COUNTRYSIDE COURT | | | | ST. CLOUD | FL | 34771 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GREG PIZZOLATO | 221 ST. GEORGE AVE. | | | | JEFFERSON | LA | 70121 | |
| GREG RUTH | 181 REBEL ST. | | | | RIVER RIDGE | LA | 70123 | |
| GREG WATERS | P O BOX 1567 | | | | RICHMOND HILL | GA | 31324 | |
| GREGORY CASTILLO | 409 ARNOLD ROAD | | | | LAWRENCEVILLE | GA | 30044 | |
| GREGORY HEATH | 24734 HAZELWOOD LANE | | | | RAPPAHANNOCK ACAL | VA | 22538 | |
| GREGORY UMPHRIES | 2313 GRAND CANAL | | | | VENICE | CA | 90291 | |
| GREIF | PO BOX 88879 | | | | CHICAGO | IL | 60695 | 1879 |
| GREIF BROS. CORPORATION | P O BOX 339 | | | | AMHURST | VA | 24521 | |
| GREIF BROTHERS | 861 FIBER PLANT ROAD | | | | RIVERVILLE | VA | 24553 | |
| GRESHAM TRANSFER INC | PO BOX 699 | | | | FAIRVIEW | OR | 97024 | |
| GRESHAM, JEROME H. | 864 NORTHVIEW DRIVE | | | | Forest Park | GA | 30297 | |
| GREY HAWK SERVICES | 10464 SO. CHOCTAW DR. | | | | BATON ROUGE | LA | 70815 | |
| GREYHOUND PETS OF AMERICA | 1260 S. RONALD REAGAN BLVD. | | | | LONGWOOD | FL | 32750 | |
| GRI | GEOTECHNICAL & ENVIRONMENTAL CONS | 9725 SW BEAVERTON HILLSDALE HWY | | | PORTLAND | OR | 97005 | 3364 |
| GRIBBLE, BARNABY B | 320 MAPLE | | | | EUGENE | OR | 97402 | |
| GRIEF, INC. | ATTN: BONNIE | P.O. BOX 456 | | | LAVONIA | GA | 30553 | |
| GRIFFIN DAILY NEWS | P O DRAWER M | | | | GRIFFIN | GA | 30224 | |
| GRIFFIN GEAR | P.O. BOX 202 | #131 RAILROAD STREET | | | ROEBUCK | SC | 29376 | |
| GRIFFIN SPALDING CHAMBER OF CO | ATTN RECYCLING COORDINATOR | P O BOX 73 | | | GRIFFIN | GA | 30224 | |
| GRIFFIN, CURTIS K. | 639 GARDEN WALK BLVD | APT 1932 | | | COLLEGE PARK | GA | 30349 | |
| GRIFFIS LUMBER INC | 9333 NW 13TH ST | | | | GAINESVILLE | FL | 32653 | |
| GRIFFITH ENERGY SERVICES, INC. | 2510 SCHUSTER DRIVE | | | | CHEVERLY | MD | 20781 | |
| GRIFFITH, GARY D. | 16434 STONE LEDGE | | | | PARKER | CO | 80134 | |
| GRIFFITH, JAMES G. | PO BOX 415 | | | | EVADALE | TX | 77615 | |
| GRIFFITHS, CINDY C. | 4800 ANDALUSIA LANE | | | | LOUISVILLE | KY | 40272 | |
| GRIFFWOOD CO-OP INC. | ATTN: KATHLENN ZIMMERMAN | PARENT COMPANY | P.O. BOX 492228 | | LEESBURG | FL | 34749 | 2228 |
| GRIGGS, DOLORES | 4600 FRONTAGE RD | | | | FOREST PARK | GA | 30297 | |
| GRIMMS FUEL CO. | 18850 SW CIPOLE RD | | | | TUALATIN | OR | 97062 | |
| GRIS GREEN REMEDIATION SERVICES | | | | | | | | |
| GRIST EQUIPMENT CO, INC | P O BOX 18226 | | | | SAVANNAH | GA | 31418 | |
| GRISWELL, JIMMY W | 11828 HWY 15 SOUTH | | | | WRIGHTSVILLE | GA | 31096 | |
| GROENEVELD PACIFIC WEST INC | P. O. BOX 92284 | | | | CLEVELAND | OH | 44193 | |
| GROETSCH WHOLESALE GROCERS | 5615 JEFFERSON HWY. | | | | HARAHAN | LA | 70123 | 5110 |
| GROSCH IRRIGATION CO, INC | 737 FIRETOWER RD | | | | DUBLIN | GA | 31021 | |
| GROSE, RONALD F. | 516 MADSEN LOOP | | | | Carlton | OR | 97111 | |
| GROSSEN, KENNETH R. | 11190 SW NOVARE PLACE | | | | Tigard | OR | 97223 | |
| GROUNSELL, INC | 21 EASTBROOK BEND | SUITE 204 | | | PEACHTREE CITY | GA | 30269 | |
| GROVE PARK ELEMENTARY | 8330 NORTH MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33410 | |
| GROVER RECYCLING | 3350 RIVERSIDE AVE | | | | PASO ROBLES | CA | 93446 | |
| GRUPO EDITORIAL SINOS S/A | RUA JORNAL NH | RUA JORNAL NH | 99 - BAIRRO IDEAL | NOVA HAMBURGO | | | | |
| GSA TROOP 3125 | ATTN: SYLVIA BRYANT | 5123 GLASSMANOR DRIVE | | | OXON HILL | MD | 20745 | |
| GSA TROOP 4982 | C/O MS. DIANE NOLL | 4026 BRADYS HILL ROAD | | | TRIANGLE | VA | 22172 | |
| GSI | PO BOX 729 | | | | KALAMA | WA | 98625 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GSI COMMERCE / ID HAULS | 935 FIRST AVE. | | | | KING OF PRUSSIA | PA | 19406 | |
| GSI COMMERCE / TRADEPORT DR | 7601 TRADEPORT DRIVE | | | | LOUISVILLE | KY | 40258 | |
| GSI OFFICE ENVIRONMENTS | 3145 AVALON RIDGE PLACE | SUITE 150 | | | NORCROSS | GA | 30071 | 1582 |
| GST CORPORATION | P.O. BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| GT FLOW TECH INC | 9204 STARBOARD DRIVE | | | | ROSCOE | IL | 61073 | |
| GT SUPPLIES | 7010 BARBOUR ROAD | | | | WEST PALM BEACH | FL | 33407 | |
| GT SUPPLIES INC. | 7010 BARBOUR ROAD | | | | WEST PALM BEACH, | FL | 33407 | |
| GT WASTE SERVICES, INC. | 1333 OLD OAKLAND ROAD | | | | SAN JOSE | CA | 95112 | |
| GTE NORTHWEST | 17933 NW EVERGREEN PARKWAY | | | | BEAVERTON | OR | 97006 | |
| GTECH CORPORATION | 4683 CAROLINA AVENUE | | | | RICHMOND | VA | 23227 | |
| GTF/PULP AND PAPER FOUNDATION | DR JEFFERY S HSIEH DIRECTOR | PULP AND PAPER ENGINEERING PROGRAM | GA TECH SCHOOL OF CHEMICAL ENGINEERING | | ATLANTA | GA | 30332 | 0100 |
| GTFF MILL CORP. | 1500 S.W. 1ST AVE., SUITE 940 | | | | PORTLAND | OR | 97201 | |
| GTS TRANSPORTATION, LLC | 24941 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1249 |
| GTS-WELCO | 1637 COMMERCE RD. | | | | RICHMOND | VA | 23224 | |
| GUANGYI GROUP (USA), INC. | 4051 VIA ORO AVE. | | | | LONG BEACH | CA | 90810 | |
| GUARANTY CORP. | PO BOX 2231 | | | | BATON ROUGE | LA | 70821 | |
| GUARDIAN CHRISTIAN ACADEMY | 6851 COURTHOUSE ROAD | | | | CHESTERFEILD | VA | 23832 | |
| GUARDIAN MOVING SYSTEMS | 1293 HEIL QUAKER BLVD | SUITE 1 | | | LAVERGNE | TN | 37086 | |
| GUERNSEY OFFICE PRODUCTS | PO BOX 10846 | | | | CHANTILLY | VA | 20153 | |
| GUIDROZ, BRAD | 51111 SAVANNAH LANE | | | | MARRERO | LA | 70072 | |
| GUILD ELEMENTARY | 1018 SOUTH WATER STREET | | | | GALLATIN | TN | 37066 | |
| GULF ATLANTIC MATERIAL HANDLING INC. | 12960 COMMERCE LAKE DRIVE | SUITE 16 | | | FORT MYERS | FL | 33913 | |
| GULF BEACHES ELEMENTARY SCHOOL | 8600 BOCA CIEGA DRIVE | | | | ST. PETERSBURG BEACH | FL | 33706 | |
| GULF COAST COMMUNITY CHURCH | 555 - 76TH AVENUE NORTH | | | | ST. PETERSBURG | FL | 33702 | |
| GULF COAST FIBERS, INC. | P.O. BOX 3437 | | | | TAMPA | FL | 33601 | 3437 |
| GULF COAST FIBRES INC | PO BOX 3437 | | | | TAMPA | FL | 33610 | |
| GULF COAST FIBRES, INC | 4503 WOODLAND CORPORATE BLVD | SUITE 300 | | | TAMPA | FL | 33614 | |
| GULF COAST FIBRES, INC | 8196 WOODLAND CENTER BLVD | | | | TAMPA | FL | 33614 | |
| GULF COAST FIBRES, INC. | P O BOX 3437 | | | | TAMPA | FL | 33601 | 3437 |
| GULF COAST LANDFILL | 11990 STATE RD. 82E | | | | FT. MYERS | FL | 33913 | |
| GULF COAST LIFT TRUCK COMPANY | P.O. BOX 76033 | 3807 E.15TH AVENUE | | | TAMPA | FL | 33675 | |
| GULF COAST METALS CO.,INC. | 817 N.E. WALDO ROAD | | | | GAINESVILLE | FL | 32641 | |
| GULF COAST OFFICE PRODUCTS,INC. | 5801 RIVER OAKS ROAD SOUTH | | | | NEW ORLEANS | LA | 70123 | |
| GULF COAST READY MIX | 8778 WEST JUMP COURT | | | | HOMOSASSA | FL | 34448 | |
| GULF COAST RECYCLING | P.O.BOX 8483 | | | | GULFPORT | MS | 39506 | |
| GULF HARBORS CIVIC ASSOCIATION | 4610 FLORAMAR TERRACE | | | | NEW PORT RICHEY | FL | 34652 | |
| GULF HIGH SCHOOL | 5355 SCHOOL ROAD | | | | NEW PORT RICHEY | FL | 34652 | |
| GULF PUBLISHING | ATTN: ACCOUNTING | P.O. BOX 4567 | | | BILOXI | MS | 39535 | |
| GULF PUBLISHING COMPANY | P.O. BOX 4567 | P.O. BOX 4567 | | | BILOXI | MS | 39535 | |
| GULF SHORE REPROGRAPHICS | 4300 FORD ST. | EXT #105 | | | FORT MYERS | FL | 33916 | |
| GULF STATES RECYCLING, LLC | 10 SPRUCE ST | | | | PENSACOLA | FL | 32505 | |
| GULF STATES RECYCLING, LLC | 10 SPRUCE STEET | | | | PENSACOLA | FL | 32505 | |
| GULF STATES TRUCKING | 4049 READ ROAD | | | | NEW ORLEANS | LA | 70127 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| GULFPORT ELEMENTARY | 2014 52ND ST S | | | | GULFPORT | FL | 33707 | |
| GULFSTREAM ES | 20900 SW 97TH AVENUE | | | | MIAMI | FL | 33189 | |
| GULFSTREAM SERVICES | 950 PENINSULA CORPORATE CIRCLE | SUITE 3025 | | | BOCA RATON | FL | 33487 | |
| GULFSTREAM-GOODWILL INDUSTRIES | C/O GULFSTREAM-GOODWILL INDUSTRIES | 1472 SE HUFFMAN RD. | | | PORT ST. LUCIE | FL | 34952 | |
| GULICK FREIGHT SERVICE LOGISTICS | 3000 SE HIDDEN WAY | SUITE 40 E | | | VANCOUVER | WA | 98661 | |
| GULICK TRUCKING INC. | PO BOX 10383 | | | | PORTLAND | OR | 97210 | |
| GULL HOUSE LIMITED NO. 12 | C/O S&K PROPERTY MANAGEMENT, INC. | 150 ALHAMBRA CIRCLE | SUITE 800 | | CORAL GABLES | FL | 33134 | |
| GULLET ELEMENTARY SCHOOL | 12125 44TH AVE E. | | | | BRADENTON | FL | 34211 | |
| GUS A. STAVROS INSTITUTE | 12100 STARKEY ROAD | | | | LARGO | FL | 33773 | |
| GUTHRIE, JONATHAN W | 1111 W L GRAHAM ROAD | | | | DUBLIN | GA | 31021 | |
| GUY BLAZIER | 1129 SAN MARCO DRIVE | | | | LARGO | FL | 33770 | |
| GUY DEMORUELLE | 605 AIRLINE PARK BLVD | | | | METAIRIE | LA | 70003 | |
| GUY GOSS | 6 TIGER LANE | | | | SAVANNAH | GA | 31419 | |
| GUYTON, BRUCE | 707 EUCLID DRIVE | | | | DUBLIN | GA | 31021 | |
| GUYTON, CHRISTOPHER D. | 204 RICE STREET | | | | EAST DUBLIN | GA | 31027 | |
| GW INTERNATIONAL | PO BOX 4462 | | | | PORTLAND | OR | 97208 | |
| GWIN OAKS ELEMENTARY PTA | 400 GWIN OAKS ROAD | | | | LAWRENCEVILLE | GA | 30044 | |
| GWINNETT | 3760 PEACHTREE CREST DR. | | | | DULUTH | GA | | |
| GWINNETT CHAMBER OF COMMERCE | 6500 SUGARLOAF PARKWAY | | | | DULUTH | GA | 30097 | |
| GWINNETT CHRISTIAN TERRACE | 414 BERKMAR WAY | | | | LILBURN | GA | 30047 | |
| GWINNETT CLEAN & BEAUITFUL-DEL ONP | 750 SOUTH PERRY STREET SW | SUITE # 310 | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT CLEAN & BEAUTIFUL | 750 S, PERRY ST.S.W. | SUITE 310 | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT CLEAN & BEAUTIFUL | 4300 SATELLITE BLVD. | | | | DULUTH | GA | 30096 | |
| GWINNETT CLEAN & BEAUTIFUL-FEL | 4300 SATELLITE BLVD. | | | | DULUTH | GA | 30096 | |
| GWINNETT CLEAN AND BEAUTIFUL | 750 SOUTH PERRY ST. | SUITE 310 | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COLLEGE | 4230 LAWRENCEVILLE HIGHWAY | SUITE 11 | | | LILBURN | GA | 30047 | |
| GWINNETT COUNTY BOARD OF EDUCATION | ATTN:  BONNIE WHITWORTH | 52 GWINNETT DRIVE | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY F.O.P. #66 | 327 S. HILL STREET | | | | BUFORD | GA | 30518 | |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 | | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 829 | | | | LAWRENCEVILLE | GA | 30046 | 0829 |
| GWINNETT CTY CHILDRENS SHELTER | PO BOX 527 | | | | BUFORD | GA | 30515 | |
| GWINNETT DAILY POST | ATTN: KEN WALKER | P.O. BOX 603 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT DAILY/TRACTOR TRAILER | ATTN: KEN WALKER | P.O. BOX 603 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT INTERNATIONAL FARMER'S MARKET | ATTN:YONG D.KIM | 3825 SHAKELFORD DR. | | | DULUTH | GA | 30096 | |
| GWINNETT SCHOOL OF MATH, SCIENCE & TECH | ATTN:  LAURA RIDDERHOP | 970 MCELVANEY LANE | | | LAWRENCEVILLE | GA | 30044 | |
| GWINNETT SPRINKLER COMPANY, INC. | P.O. BOX 1309 | | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT TECHNICAL COLLEGE | 5150  SUGARLOAF PARKWAY | | | | LAWRENCEVILLE | GA | 30043 | |
| GWINNETT TRUCK ACCESSORIES | 461-A PIKE BLVD. | | | | LAWRENCEVILLE | GA | 30045 | |
| GWNT REGIONAL YOUTH DETENTION CENTER | ATTN: GWNT REGIONAL YOUTH DET CTR | 650 HI HOPE LANE | | | LAWRENCEVILLE | GA | 30043 | |
| GXS | P.O. BOX 640371 | | | | PITTSBURGH | PA | 15264 | 0371 |
| GYLNN CO. BOARD OF EDUCATION | ATTENTION: DAVE RACZYNSKI | 200 EMORY DAWSON ROAD | | | BRUNSWICK | GA | 31522 | |
| GYNO-1 COMMERCIAL CONTRACTORS | 1517 S. CRYSTAL LAKE DRIVE | | | | Orlando | FL | 32806 | |
| GYPSUM EXPRESS LTD | P O BOX 2244 | | | | BUFFALO | NY | 14240 | 2244 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| H & E EQUIPMENT SERVICES, LLC | P.O. BOX 849850 | | | | DALLAS | TX | 75202 | |
| H & H PRODUCTS CO, INC | P O BOX 607668 | | | | ORLANDO | FL | 32860 | |
| H & H SERVICES | 1725 SEAVY HIGHT RD. | | | | COLUMBIA | TN | 38401 | |
| H & H WOODRECYCLING, INC | P.O. BOX 820526 | | | | VANCOUVER | WA | 97682 | |
| H & W TRUCKING | P.O. BOX 1545 | | | | MOUNT AIRY | NC | 27030 | |
| H BAR N | P.O. BOX 1020 | | | | FRENCHTOWN | MT | 59834 | |
| H CLARK DERISO | 38 MEDICAL ARTS CENTER | | | | SAVANNAH | GA | 31405 | |
| H D FOWLER COMPANY | 15632 SE 102ND AVENUE | | | | CLACKAMAS | OR | 97015 | |
| H D SUPPLY DBA HD SUP ELECTRICAL, LTD. | P. O. BOX 934790 | | | | ATLANTA | GA | 31193 | 4790 |
| H F I OF ATLANTA | 5790 POWELL DRIVE | | | | MABLETON | GA | 30126 | |
| H H H INCORPORATED | P O BOX 1076 | | | | CHESTERTON | IN | 46304 | |
| H L JOHNSON ELEMENTARY | 1000 CRESTWOOD BLVD NORTH | | | | ROYAL PALM BEACH | FL | 33411 | |
| H R SPINNER CORP | PO BOX 1361 | | | | YAKIMA | WA | 98907 | |
| H V JENKINS HIGH SCHOOL | C/O GIRLS BASKETBALL TEAM | 1800 E DERENNE AVE | | | SAVANNAH | GA | 31406 | |
| H V JENKINS HIGH SCHOOL | 1800 EAST DERENNE AVE | | | | SAVANNAH | GA | 31406 | |
| H&H COLE | 11330 WASHINGTON HIGHWAY | | | | ASHLAND | VA | 23005 | |
| H&M MECHANICAL | P.O. BOX 36397 | | | | BIRMINGHAM | AL | 35236 | |
| H&R STEEL | 7085 HOWARD STREET | | | | SPARTANBURG | SC | 29303 | |
| H&R STEEL SUPPLIES | 7085 HOWARD STREET | | | | SPARTANBURG | SC | 29303 | |
| H&R VIDEO | 116 SOUTH COLLEGE | | | | NEWBERG | OR | 97132 | |
| H&S HARDWARE | 5416 PRESTON HIGHWAY | | | | LOUISVILLE | KY | 40213 | |
| H. G. HILL MIDDLE SCHOOL | 150 DAVIDSON DR. | | | | NASHVILLE | TN | 37205 | |
| H. LESTER BROWNE | ELECTRICAL CONSULTING & EDUCAT 5265 | | | | SALEM | OR | 97306 | |
| H. VANDER KLEY & ASSOC., LTD. | P. O. BOX 93546 | | | | ATLANTA | GA | 30377 | |
| H. VANDER KLEY & ASSOC., LTD. | 1025 JEFFERSON STREET | | | | ATLANTA | GA | 30318 | |
| H. VANDER KLEY & ASSOCIATES | P O BOX 93546 | | | | ATLANTA | GA | 30377 | |
| H.B. FULLER CO. | P.O. BOX 100218 | | | | PASADENA | CA | 91189 | 0218 |
| H.C.R. HYDRAULICS INC. | 7715 NE 21ST AVE | | | | PORTLAND | OR | 97211 | 1963 |
| H.D. BAUMAN INC. | PO BOX 73498 | | | | CHICAGO | IL | 60673 | 7498 |
| H.E. WISDOM & SONS, INC./WISDOM ADHESIVE | | | | | | | | |
| H.F. JOHNTRY | PO BOX 47 | | | | EDGAR | FL | 32149 | |
| H.HOLMES TRANSPORTATION INC. | PO BOX 9580 | | | | BEND | OR | 97708 | |
| H.L.LYONS COMPANY | 11401 ELECTRON DRIVE | | | | LOUISVILLE | KY | 40299 | 3857 |
| H.M. PEARSON ELEMENTARY SCHOOL | H.M PEARSON ELEMENTARY SCHOOL | 6438 COLLEGE ST. | | | WARRENTON | VA | 20187 | |
| H.O.P.E | C/O MILDRED E ASHTON | 12475 KINGS HWY. | | | KING GEORGE | VA | 22485 | |
| H.R. JONES VENEER | P.O. BOX 56 | | | | GRAND RONDE | OR | 97347 | |
| H3O, INC. | 29025 HIGHWAY 99E | | | | SHEDD | OR | 97377 | |
| HAAS TCM INC. | 1646 WEST CHESTER PIKE, SUITE 30-31 | | | | WEST CHESTER | PA | 19382 | |
| HABITAT FOR HUMANITY | 1288 TAMIAMI TRAIL | | | | NORTH FT. MYERS | FL | 33903 | |
| HABITAT FOR HUMANITY | 1750 MANZANA AVE | | | | PUNTA GORDA | FL | 33950 | |
| HABITAT FOR HUMANITY | 111 RANDOLF ROAD | | | | OAK RIDGE | TN | 37930 | |
| HABITAT FOR HUMANITY | 7115 BAKERS BRIDGE AVE. | | | | BRENTWOOD | TN | 37027 | 2911 |
| HABITAT FOR HUMANITY #2 (HERN CITY) | P.O. BOX 15389 | | | | BROOKSVILLE | FL | 34604 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HABITAT FOR HUMANITY #2 (HERN CTY) | PO BOX 15389 | | | | BROOKSVILLE | FL | 34604 | |
| HABITAT FOR HUMANITY BLNT CNTY RESTORE | | | | | | | | |
| HABITAT FOR HUMANITY- CAMDEN COUNTY | ATTENTION: CHRISTENA PANZONE | 302 S. LEE STREET | | | KINGSLAND | GA | 31548 | |
| HACH COMPANY | DEPARTMENT 198 | | | | DENVER | CO | 80281 | 0198 |
| HACH COMPANY | 2207 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| HACH COMPANY | 2207 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| HACIENDA HEIGHTS ASSOCIATION | 10901 LOSOLAS DRIVE | | | | RIVERVIEW | FL | 33569 | |
| HACIENDA VILLAGE | 280 LAVISTA DRIVE WEST | | | | WINTER SPRINGS, | FL | 32708 | |
| HACIENDA VILLAGE | 7551 GRANADA AVENUE | | | | NEW PORT RICHEY | FL | 34653 | |
| HADADY CORPORATION | 1392 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | 5311 |
| HADCO | 325 HORIZON DRIVE | | | | SUWANEE | GA | 30024 | |
| HAFEZ AL-HAJ | 14811 DUMFRIES RD. | | | | MANASSAS | VA | 20112 | |
| HAFF, THOMAS E. | 8414 366TH STREET E. | | | | EATONVILLE | WA | 98328 | |
| HAFF, TOM | 8414 366TH STREET EAST | | | | EATONVILLE | WA | 98328 | |
| HAGEMEYER | P O BOX 932297 | | | | ATLANTA | GA | 31193 | 2297 |
| HAGEMEYER NORTH AMERICA | 13649 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| HAGEMEYER NORTH AMERICA | PO BOX 951567 | | | | DALLAS | TX | 75395 | 1567 |
| HAGEMEYER NORTH AMERICA, INC. | 1460 TOBIAS GADSON BLVD | | | | CHARLESTON | SC | 29407 | |
| HAGEMEYER NORTH AMERICA,INC | P.O. BOX 404753 | | | | ATLANTA | GA | 30384 | 4753 |
| HAGEN ROAD ES | 10565 HAGEN RANCH ROAD | | | | BOYNTON BEACH | FL | 33437 | |
| HAGERTY HIGH SCHOOL | 3225 LOCKWOOD BLVD. | | | | OVIEDO, | FL | 32765 | |
| HAGERTY HIGH SCHOOL/ROTC | 3225 LOCKWOOD | | | | OVIEDO, | FL | 32765 | |
| HAGGARD, DONNA W. | 2126 CHICKEN RD. | | | | DUDLEY | GA | 31022 | |
| HAGGARD, DONNIE C. | 519-A W. SHERMAN | | | | Newberg | OR | 97132 | |
| HAGGEN'S | 8515 SW TUALATIN SHERWOOD ROAD | | | | TUALATIN | OR | 97062 | |
| HAGSTROM MAP COMPANY | P.O. BOX 36100 | | | | NEW YORK | NY | 10087 | 6100 |
| HAHN, THOMAS M. | 2250 EMERALD DRIVE | | | | JONESBORO | GA | 30236 | |
| HAIG POINT CLUB | 10 HAIG POINT CIRCLE | | | | HILTON HEAD ISLAND | GA | 29928 | |
| HAILE MIDDLE SCHOOL | ATTN: READING DEPARTMENT | 9501 STATE RD 64 EAST | | | BRADENTON | FL | 34202 | |
| HAINES CITY FIRE EXTINGUISHER | EXTINGUISHER SERVICE, INC | P.O. BOX 1699 | | | WINTER HAVEN | FL | 33882 | 1699 |
| HAINES CREEK BAPTIST CHURCH | 33110 CR 473 | | | | LEESBURG | FL | 34788 | |
| HAKES, ROBERT F. | 1708 KNOX STREET | | | | DUBLIN | GA | 31021 | |
| HAL HEATON | 1441 NORTH 1450 EAST | | | | PROVO | UT | 84604 | |
| HALEY CORROSION PRODUCTS | P.O. BOX 1135 | | | | RIDGEFIELD | WA | 98642 | |
| HALEY, FREDDIE L. | 307 MAGNOLIA AVENUE | | | | JEFFERSON | GA | 30549 | |
| HALF MOON BAY TRADING | 476 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32202 | 4912 |
| HALIFAX HUMANE SOCIETY | 2364 W. LPGA BLVD | | | | DAYTONA BEACH | FL | 32120 | |
| HALIFAX PAPERBOARD COMPANY | P O BOX 368 | | | | ROANOKE RAPIDS | NC | 27870 | |
| HALIFAX RECYCLING | 711 HOSPITAL STREET | | | | RICHMOND | VA | 23219 | 6008 |
| HALL BOOTH SMITH & SLOVER PC | 1180 WEST PEACHTREE STREET | ATLANTIC CENTER PLAZA | SUITE 900 | | ATLANTA | GA | 30309 | 3479 |
| HALL COUNTY RESOURCE RECOVERY | P O DRAWER 1435 | | | | GAINESVILLE | GA | 30503 | |
| HALL MANUFACTURING CO. | PO BOX 1526 | | | | ABERDEEN | WA | 98520 | |
| HALL'S FLORIST | 124 KEEN STREET | | | | E DUBLIN | GA | 31027 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HALL, BRENDA | 572 PARKER DAIRY RD | | | | DUBLIN | GA | 31021 | |
| HALL, GILBERT J. | | | | | | | | |
| HALL, JEFF BURT | 144 WILDWOOD LANE | | | | DUBLIN | GA | 31021 | |
| HALL, KEVIN | 866 SPRINGHAVEN ROAD | | | | DEXTER | GA | 31019 | |
| HALL, PATRICIA M. | 2313 COLTS BROOK DRIVE | | | | RESTON | VA | 20191 | |
| HALL, TRACY E. | 1323 WATKINS HALL ROAD | | | | DUDLEY | GA | 31022 | |
| HALL, VERNON C. | PO BOX 4081 | | | | DUBLIN | GA | 31040 | |
| HALL, WILLIAM K. | P O BOX 190 | | | | BEAVERCREEK | OR | 97004 | |
| HALLCO MANUFACTURING INC. | P.O. BOX 505 | | | | TILLAMOOK | OR | 97141 | 0505 |
| HALLS HEATING & AIR CONDITION | PO BOX 93 109 N GARFIELD ST | | | | NEWBERG | OR | 97132 | |
| HALLS MIDDLE SCHOOL | ATTN: ECOLOGY CLUB | 4317 EMORY ROAD | | | KNOXVILLE | TN | 37938 | |
| HALLS/POWELL BOYS & GIRLS CLUB | 1819 DRY GAP PIKE | | | | KNOXVILLE | TN | 37918 | |
| HALO | 701 S. ALEXANDER ST. | | | | NEW ORLEANS | LA | 70119 | |
| HALSTEAD CABINENTS | PO BOX 54 | | | | NEWBERG | OR | 97132 | |
| HALTEMAN, ED | DBA SURVEY DESIGN AND ANALYSIS | 1331 CEDAR AVE. | | | BOULDER | CO | 80304 | |
| HALTON CO. | PO BOX 3377 | | | | PORTLAND | OR | 97208 | |
| HALTON COMPANY, THE | P.O. BOX 3377 | | | | PORTLAND | OR | 97208 | |
| HAM, RONALD E | 717 BUFFALLO CREEK DRIVE | | | | NAHUNTA | GA | 31553 | |
| HAMBLIN WATSA INVESTMENT COUNSEL LTD | 95 WELLINGTON STREET WEST | SUITE 802 | | TORONTO ONTARIO M5J 2N7 | | | | |
| HAMBLIN WATSA INVESTMENT COUNSEL LTD | 95 WELLINGTON STREET WEST | SUITE 802 | | TORONTO, ON M5J 2N7 CANADA | | | | |
| HAMBRICK ELEMENTARY | 1101 HAMBRICK RD | | | | STONE MOUNTAIN | GA | 30083 | 2484 |
| HAMBURG SUD NORTH AMERICA INC | 9485 REGENCY SQUARE BLVD NORTH | SUITE 500 | | | JACKSONVILLE | FL | 32225 | |
| HAMEL, BETHANY R. | 347 MAIN ROAD | | | | MARYVILLE | TN | 37804 | |
| HAMER ELECTRIC, INC. | 126 INDUSTRIAL WAY | | | | LONGVIEW | WA | 98632 | |
| HAMERSMITH INC | 3121 NW 125TH STREET | | | | MIAMI | FL | 33167 | |
| HAMIC & SHIVERS, PA, CPA'S | POST OFFICE BOX 2597 | | | | LAKELAND | FL | 33806 | 2597 |
| HAMILTON CROSSING ELEMENTARY | 116 HAMILTON CROSSING | (CEDAR CREEK) | | | CARTERSVILLE | GA | 30120 | |
| HAMILTON DISSTON SCHOOL | 5125 11TH AVE S | | | | GULFPORT | FL | 33707 | |
| HAMILTON DORSEY ALSTON/WACHOVIA INS.SRVS | 4401 NORTHSIDE PARKWAY | SUITE 400 | | | ATLANTA | GA | 30327 | |
| HAMILTON ELEMENTARY (PTA) | 1501 E. 8TH STREET | | | | SANFORD, | FL | 32771 | |
| HAMILTON ENGINE SALES INC | PO BOX 13100 | | | | PORTLAND | OR | 97213 | 0100 |
| HAMILTON MANUFACTURING CO | 901 RUSSETT ST | | | | TWIN FALLS | ID | 83301 | |
| HAMILTON SCRAP | P.O. BOX 446 | | | | HAMILTON | OH | 45012 | 0446 |
| HAMILTON, DAVID N. | 13568 SE WIESE | | | | Damascus | OR | 97089 | |
| HAMILTON, JONATHAN | 30398 SW THOMAS ST. APT. 2607 | | | | WILSONVILLE | OR | 97070 | |
| HAMILTON, JOSEPH | 1118 VILLA RD. | | | | NEWBERG | OR | 97132 | |
| HAMMANG, ARTHUR R. | 13408 SE LAFAYETTE HWY | | | | Dayton | OR | 97114 | |
| HAMMANG, TOM C. | P O BOX 442 | | | | Donald | OR | 97020 | |
| HAMMELMANN CORP | 600 PROGRESS ROAD | | | | DAYTON | OH | 45449 | |
| HAMMOCK POINTE ELEMENTARY SCHOOL | 8400 SW 8TH STREET | | | | BOCA RATON | FL | 33433 | |
| HAMMOND, ROBERT ABRAM | 1249 BOB HAMMOND ROAD | | | | DUBLIN | GA | 31021 | |
| HAMON RESEARCH-COTTRELL | PO BOX 822773 | | | | PHILADELPHIA | PA | 19182 | 2773 |
| HAMPTON ELEMENTARY | ATTN RECYCLING COORDINATOR | 10 CENTRAL AVE | | | HAMPTON | GA | 30228 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HAMPTON ELEMENTARY SCHOOL | DONATED:CITY OF HAMPTON | PO BOX 200 | | | HAMPTON | FL | 32044 | |
| HAMPTON FBC AWANA CLUBS | HAMPTON FBC AWANA CLUBS | 85 MCDONOUGH ST | | | HAMPTON | GA | 30228 | |
| HAMPTON INN | 2108 HWY 441 SOUTH | | | | DUBLIN | GA | 31021 | |
| HAMPTON INN & SUITES | 29 WILLIAM POPE DR | | | | BLUFFTON | SC | 29909 | |
| HAMPTON INN-GAINESVILLE | 4225 SW 40TH BLVD. | ATTENTION:SUSAN PERKINS | | | GAINESVILLE | FL | 32608 | |
| HAMPTON MIDDLE SCHOOL | 799 HAMPTON LOCUST GROVE RD | | | | HAMPTON | GA | 30228 | |
| HAMPTONS HOME OWNERS ASSOCIATION | ASSOCIATION | C/O KAREN ROBINSON | P.O.BOX 1761 | | AUBURNDALE | FL | 33823 | 1761 |
| HAMRICK, LAURIE J. | 11639 NORTH 38TH AVENUE | | | | PHOENIX | AZ | 85029 | |
| HANCOX, DONALD L. | PO BOX 132 | | | | CARLTON | OR | 97111 | |
| HANCOX, RONALD L. | P.O. BOX 188 | | | | GASTON | OR | 97119 | |
| HANDI-HOUSE OF STARKE | PO BOX 776 | | | | STARKE | FL | 32091 | |
| HANDI-RAMP | 510 NORTH AVENUE | | | | LIBERTYVILLE | IL | 60048 | |
| HANES JR, DENNIS M. | 1446 NE HOFFMAN DR. | | | | McMinnville | OR | 97128 | |
| HANES, DENNIS M. | 1575 S.W. WRIGHT STREET | | | | McMinnville | OR | 97128 | |
| HANES, RICHARD A. | 16281 HWY 47 | | | | Yamhill | OR | 97148 | |
| HANEY TRUCK LINE | PO BOX 29 | | | | Yakima | WA | 98907 | |
| HANEY TRUCK LINE, INC. | P.O. BOX 29 | | | | YAKIMA | WA | 98907 | |
| HANGERS CLEANERS INC | 1101 A HILLCREST PKWY | | | | DUBLIN | GA | 31021 | |
| HANJIN SHIPPING | 3075 W RAY ROAD STE #500 | | | | CHANDLER | AZ | 85226 | |
| HANJIN SHIPPING COMPANY | 3075 W. RAY RD., STE 500 | PHOENIX SERV. CENTER | | | CHANDLER | AZ | 85226 | |
| HANK PARSLEY | 3335 CRANOR RD | | | | MURFREESBORO | TN | 37130 | |
| HANK WILLIAMS | 3625 LAKE LYNN DR. | | | | GRETNA | LA | 70056 | |
| HANK'S TRUCKING | 2006-A BEACH TRAIL | | | | INDIAN ROCKS BEACH | FL | 33785 | |
| HANKYORE NEWS | ATTN: MI CHO | 4250 RIVER GREEN PKY S # C | | | DULUTH | GA | 30096 | |
| HANOVER COUNTY | 9734 ATLEE COMMONS PLACE | | | | ASHLAND | VA | 23005 | |
| HANOVER EVANGELICAL FRIENDS CHURCH | ATTN:DIANNA SMITH-MILLER | 6420 MECHANICSVILLE TURNPIKE | | | MECHANICSVILLE | VA | 23111 | |
| HANOVER HABITAT FOR HUMANITY | 8177 MECHANICSVILLE TURNPIKE | | | | MECHANICSVILLE | VA | 23111 | |
| HANOVER HIGH SCHOOL | RECYCLING PROGRAM | 10307 CHAMBERLAYNE ROAD | | | MECHANICSVILLE | VA | 23116 | |
| HAPAG LLOYD INC. | #700-1185 W. GEORGIA ST. | | | VANCOUVER, BC V6E 4E6 CANADA | | | | |
| HAPEVILLE CHARTER SCHOOL | LACEY ANDERSEN | 3535 SOUTH FULTON AVE | | | HAPEVILLE | GA | 30354 | |
| HAPEVILLE CLEAN & BEAUTIFUL | P. O. BOX 82311 | | | | HAPEVILLE | GA | 30354 | |
| HAPEVILLE RADIATOR SHOP | 536 HENRY FORD II AVE | | | | HAPEVILLE | GA | 30354 | |
| HAPPY APPLE ACADEMY | 106 E. CONYERS STREET | ATTN: KATHY | | | ST MARYS | GA | 31558 | |
| HAPPY HERALD NEWSPAPER | P.O. BOX 810548 | | | | BOCA RATON | FL | 33481 | |
| HAPPY HOUR RECYCLING | 718 N YOUNG AVE | | | | WARNER ROBINS | GA | 31093 | |
| HAPPY HOUR RECYCLING | ATTN: JIM CHESHIRE | 802 N. YOUNG AVENUE | | | WARNER ROBINS | GA | 31093 | |
| HARAHAN ELEMENTARY | 6723 JEFFERSON HWY | | | | HARAHAN | LA | 70123 | |
| HARAHAN PARENTS CLUB INC | C/O SONIAT PLAYGROUND | 6601 10 STREET | | | HARAHAN | LA | 70123 | |
| HARAHAN SENIOR CITIZENS CENTER | 100 ELODIE | | | | HARAHAN | LA | 70123 | |
| HARBINS ELEMENTARY SCHOOL | ATTN: DENISE BOWDEN | 3550 NEW HOPE ROAD | | | DACULA | GA | 30019 | |
| HARBOR CITY RECYCLING & PLASTICS, INC | 5630 LAFAYETTE PLACE | | | | HYATTSVILLE | MD | 20781 | |
| HARBOR FREIGHT TOOLS | 3491 MISSION OAKS BLVD | | | | CAMARILLO | CA | 93010 | 5096 |
| HARBOR FREIGHT TOOLS | 4805 LAWRENCEVILLE HWY | | | | LILBURN | GA | 30047 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HARBOR FREIGHT TOOLS | 4805 LAWRENCEVILLE HIGHWAY | | | | LILBURN | GA | 30347 | |
| HARBOR FREIGHT TOOLS | 2330 LEBANON PIKE | | | | NASHVILLE | TN | 37214 | |
| HARBOR HOUSE | 201 N. RIVERSIDE DRIVE | | | | POMPANO BEACH | FL | 33062 | |
| HARBOR LIGHT MOBILE HOME PARK | 4838 92ND ST N | | | | ST. PETERSBURG | FL | 33708 | |
| HARBOR OAKS HOMEOWNERS | 11 HARBOR OAKS DRIVE | | | | FRUITLAND PARK, | FL | 34731 | |
| HARBOR VIEW MOBILE MANOR HOA | 6617 LOUISIANA AVENUE | | | | NEW PORT RICHEY | FL | 34653 | |
| HARDEE COUNTY HIGH SCHOOL | 830 ALTMAN ROAD | | | | WAUCULA | FL | 33873 | |
| HARDEE COUNTY SOLID WASTE DEPARTMENT | 685 AIRPORT ROAD | | | | WAUCHULA | FL | 33873 | |
| HARDEE EQUIPMENT COMPANY, INC. | P.O. BOX 1610 | | | | BARTOW | FL | 33831 | 1610 |
| HARDEN, DAVID CRAIG | 102 FOX RIDGE | | | | DUBLIN | GA | 31021 | |
| HARDEN, GREGORY NEAL | 1137 JASMINE RD | | | | DUBLIN | GA | 31021 | |
| HARDER MECH CONTRACTOR INC | PO BOX 5118 | | | | PORTLAND | OR | 97208 | 5118 |
| HARDIN ACADEMY | 2540 BOYDS CREEK HWY | | | | SEVIERVILLE | TN | 37876 | |
| HARDIN HOMES | 15012 SE ORCHID AVE | | | | MILWAUKIE | OR | 97267 | |
| HARDINGE INC. | BOX  1212 | | | | ELMIRA | NY | 14902 | 1212 |
| HARDWOOD INDUSTRIES | P O BOX 1940 | | | | TUALATIN | OR | 97062 | |
| HARDY CENTRAL BAPTIST CHURCH | C/O GENE MOORE | 8300 CHESLEY RD. | | | RICHMOND | VA | 23231 | |
| HARDY,  DARRIN | 4825 OLD STATE ROAD | | | | BRANDENBURG | KY | 40108 | |
| HARDY, DARRIN B. | 4825 OLD STATE ROAD | | | | BRANDENBURG | KY | 40108 | |
| HARKINS SAFETY | 400 HASTINGS ST. | | | | PITTSBURGH | PA | 15206 | |
| HARLAND CLARKE | 237 AMERICA PLACE | | | | JEFFERSONVILLE | IN | 47130 | |
| HARLEE MIDDLE SCHOOL | 6423 9TH STREET E. | | | | BRADENTON | FL | 34203 | |
| HARLENS TRUCKING LTD | 10626 SCOTT ROAD | | | SURREY, BC V4C 2W5 CANADA | | | | |
| HARLENS TRUCKING LTD | 10137-143A ST | | | SURREY, BC V3T 5A7 CANADA | | | | |
| HARLEY'S ELECTRONICS INC. | 1093 ASHEVILLE HIGHWAY | | | | SPARTANBURG | SC | 29303 | |
| HARLLEE MIDDLE SCHOOL | 6423 9TH ST EAST | | | | BRADENTON | FL | 34203 | |
| HARMON & ASSOCIATES | P.O.BOX 281570 | | | | ATLANTA | GA | 30384 | 1570 |
| HARMON (GP) | P.O. BOX 281570 | | | | ATLANTA | GA | 30384 | 1570 |
| HARMON ASSOC. LLC | TWO JERICHO PLAZA | SUITE 110 | | | JERICHO | NY | 11753 | |
| HARMON ASSOCIATES | PO BOX 281570 | | | | ATLANTA | GA | 30384 | 1570 |
| HARMON ASSOCIATES CORP | #1 BUTLER BRIDGE RD | | | | TOLEDO | OR | 97391 | 1681 |
| HARMON ASSOCIATES CORP. | P.O. BOX 281570 | | | | ATLANTA | GA | 30384 | 1570 |
| HARMON ASSOCIATES CORP. | 86 GARDEN ST. | | | | WESTBURY | NY | 11590 | |
| HARMON ASSOCIATES CORP. | TWO JERICHO PLAZA | | | | JERICHO | NY | 11753 | |
| HARMON ASSOCIATES CORP. | ATTN: DON JOHNSON | PO BOX 828 | | | RINCON | GA | 31326 | |
| HARMON ASSOCIATES CORP. | ACCT.PAYABLE | TWO JERICHO PLAZA | | | JERICHO | NY | 11753 | 1681 |
| HARMON ASSOCIATES CORP. | PO BOX 125 | | | | CEDAR SPRINGS | GA | 39832 | |
| HARMON ASSOCIATES CORP. | ATTN: RICK TORBECK | P O BOX 905255 | | | CHARLOTTE | NC | 28290 | 5255 |
| HARMON ASSOCIATES CORP. | ATTN: A/P | TWO JERICHO PLAZA | | | JERICHO | NY | 11753 | 1681 |
| HARMON ASSOCIATES CORP. | ATTN: BOOKKEEPING DEPT. | P.O. BOX 125 | | | CEDAR SPRINGS | GA | 39832 | |
| HARMON ASSOCIATES CORP. | #1 BUTLER BRIDGE RD | | | | TOLEDO | OR | | |
| HARMON ASSOCIATES FL | PO BOX 281570 | | | | ATLANTA | GA | 30384 | |
| HARMON ASSOCIATES MA | P.O. BOX 281570 | | | | ATLANTA | GA | 30384 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HARMON ASSOCIATES SE | P.O. BOX 281570 | | | | ATLANTA | GA | 30384 | |
| HARMON ASSOCIATES,LLC | P.O. BOX 281570 | | | | ATLANTA | GA | 30384 | 1570 |
| HARMONY ELEMENTARY | ATTN: NANCY SCHRADER | 3946 S. BOGAN ROAD | | | BUFORD | GA | 30515 | |
| HARMONY GROVE KINDERGARTEN | 50 HARMONY GROVE ROAD | | | | LILBURN | GA | 30047 | |
| HARMONY HIGH SCHOOL | EMOTIONALLY HANDICAP DEPT. | 3601 ARTHUR J. GALLAGHER BLVD. | | | HARMONY, | FL | 34771 | |
| HARMONY LELAND ELEMENTARY | 5891 DODGEN ROAD | | | | MABLETON | GA | 30126 | |
| HAROLD AVE PARK | ATTEN: MIKE KOENIG | 2300 EL JOBEAN RD. | | | PUNTA GORDA | FL | 33948 | |
| HAROLD DELILLE | 2202 MARJORIE ROAD | | | | LAKELAND | FL | 33815 | |
| HAROLD DODGE | 324 PEACOCK COURT | | | | NEWBERG | OR | 97132 | |
| HAROLD KELLER ELEMENTARY PTG | 5301 IRVING STREET | | | | METAIRIE | LA | 70003 | |
| HAROLD LEMAY PROPERTIES 1 INC | 13502 PACIFIC AVE S | | | | TACOMA | WA | 98444 | 4742 |
| HAROLD LEMAY PROPERTIES 1 INC. | 13502 PACIFIC AVE S | P.O. BOX 44459 | | | TACOMA | WA | 98444 | |
| HAROLD PATTON, PETTY CASH | BRADENTON DIVISION | 7921 15TH STREET EAST | | | SARASOTA | FL | 34243 | |
| HAROLD ROBINSON | P O BOX 250331 | | | | ATLANTA | GA | 30325 | |
| HAROLD ROBINSON | PO# 250331 | | | | ATLANTA | GA | 30325 | |
| HAROLD ROBINSON | 3349 HAMILTON BLVD. SE | | | | ATLANTA | GA | 30354 | |
| HAROLD ROWLAND ENTERPRISES, INC. | D/B/A HR'S TRAILER SALES | 901 TELFAIR STREET | | | DUBLIN | GA | 31021 | |
| HAROLD WILLUS LUSTER | 1730 PORTER STREET | | | | RICHMOND | VA | 23224 | |
| HARPER ARCHER MIDDLE SCHOOL | 3399 COLLIER DR | ATTN:  KEISHA ROBINSON | | | ATLANTA | GA | 30339 | |
| HARPER LOADER SERVICE, INC. | 12960 REAVES ROAD | | | | WINTER GARDEN, | FL | 34787 | |
| HARPER, ROBBIE | 1043 E. 14TH STREET | | | | LAFAYETTE | OR | 97127 | |
| HARPETH HALL SCHOOL | 3801 HOBBS ROAD | | | | NASHVILLE | TN | 37215 | |
| HARPETH HILLS CHURCH OF CHRIST | 1949 OLD HICKORY BLVD. | | | | BRENTWOOD | TN | 37027 | |
| HARPETH MIDDLE SCHOOL | 170 EAST KINGSTONSPRINGS | | | | KINGSTON SPRINGS | TN | 37082 | |
| HARPETH VALLEY ELEMENTARY | 7840 OLD HARDING RD. | | | | NASHVILLE | TN | 37221 | |
| HARRELL, JOHN M. | 8930 94TH AVENUE NORTH | | | | LARGO | FL | 33777 | |
| HARRELL, WILLIAM ALLEN | P.O. BOX 1711 | | | | DUBLIN | GA | 31040 | |
| HARRELSON JR, LENARD FRANKLIN | P. O. BOX 641 | | | | HELENA | GA | 31037 | |
| HARRINGTON ELECTRIC, INC. | 20312 46TH AVENUE E. | | | | SPANAWAY | WA | 98387 | |
| HARRINGTON INDUSTRIAL | PLASTICS, INC. | P.O. BOX 5128 | | | CHINO | CA | 91708 | 5128 |
| HARRINGTON INDUSTRIAL PLASTICS LLC | P. O. BOX 5128 | | | | CHINO | CA | 91708 | 5128 |
| HARRINGTON, JERRY M | 335 WELLS CIRCLE | | | | DUBLIN | GA | 31021 | |
| HARRINGTON, MIKE | | | | | | | | |
| HARRIS GCSD | P O BOX 37 | M/S 311A | | | MELBOURNE | FL | 32902 | 0037 |
| HARRIS MIDDLE SCHOOL | 570 EAGLE BLVD | | | | SHELBYVILLE | TN | 37160 | |
| HARRIS SANITATION | 7382 TALONA DR. | PO BOX 460 | | | MELB | FL | 32902 | |
| HARRIS SANITATION INC | 7382 TALONA DR. | | | | WEST MELBOURNE | FL | 32904 | |
| HARRIS THERMAL TRANSFER PRODUCTS, INC. | PO BOX 820 | | | | NEWBERG | OR | 97132 | 0820 |
| HARRIS WORK SYSTEMS | 8283 SW CIRRUS DRIVE | | | | BEAVERTON | OR | 97008 | |
| HARRIS, SAMUEL S. | 702 SPRINGDALE RD. | | | | DUBLIN | GA | 31021 | |
| HARRISON COUNTY SOLID WASTE DISTRICT | 3151 PROGRESS BOULEVARD | | | | CORYDON | IN | 47112 | |
| HARRISON DOORS | 2651 UPPER SWEETWATER TRI | | | | WHITE | GA | 30184 | |
| HARRISON ELEMENTARY SCHOOL | 12900 E.QUAKER RD. | | | | DISPUTANTA | VA | 23840 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HARRISON GROVE BAPTIST CHURCH | 3901 BARBERRY DRIVE | | | | HOPEWELL | VA | 23860 | |
| HARRISON JR, DICKEY T. | RT 2, BOX 18 | | | | KITE | GA | 31049 | |
| HARRISON JR, WILTON LAWTON | 1760 CHAPPEL MILL ROAD | | | | MONTROSE | GA | 31065 | |
| HARRISON ROAD ELEMENTARY SCHOOL | 6230 HARRISON ROAD | | | | FREDERICKSBURG | VA | 22407 | |
| HARRISON, CHARLES RONALD | 1041 REGISTER ROAD | | | | DUBLIN | GA | 31021 | |
| HARRISON, RICKY LYNN | P. O. BOX 44 | | | | DUDLEY | GA | 31022 | |
| HARRISON, RONNIE | | | | | | | | |
| HARROWGATE ELEMENTARY SCHOOL | 15501 HARROWGATE ROAD | | | | CHESTER | VA | 23831 | |
| HARRY AND DAVID | 2500 S. PACIFIC HWY. | | | | MEDFORD | OR | 97501 | |
| HARRY F. BYRD MIDDLE SCHOOL | 9400 QUIOCCASIN ROAD | | | | RICHMOND | VA | 23238 | |
| HARRY LEE,SHERIFF & EX-OFFICIO TAX | COLLECTOR | PO BOX 130 | | | GRETNA | LA | 70054 | |
| HARRY S.TRUMAN JR.HIGH | 5417 EHRET RD. | | | | MARRERO | LA | 70072 | |
| HARRY WARNICK | | | | | | | | |
| HARRY'S FARMERS MARKET | 1180 UPPER HEMBREE ROAD | | | | ROSWELL | GA | 30067 | |
| HARRY'S LOCK & KEY | 13163 WOOLSEY RD | | | | HAMPTON | GA | 30228 | |
| HARRY'S/WHOLE FOODS | 70 POWERS FERRY ROAD | | | | MARIETTA | GA | 30067 | |
| HART COUNTY BOARD OF COMM | ATTN: PAT FLEMING | 2318 HICKORY CROSSING RD. | | | HARTWELL | GA | 30643 | |
| HART HAVEN BAPT CHURCH | ATTN: SHIRLEY CARTER | 47 JIM WRIGHT RD | | | JACKSONVILLLE | FL | | |
| HART TRANSPORTATION | PO BOX 6219 | | | | JACKSONVILLE | FL | 32236 | |
| HARTE-HANKS SHOPPERS, INC | 2810 ORBITER ST. PO BOX 8900 | | | | BREA | CA | 92821 | 8900 |
| HARTE-HANKS TAMPA FLYER, INC. | ATTN: TONYA COSGROVE | 201 KELSEY LANE | | | TAMPA | FL | 33619 | |
| HARTFORD ACCIDENT AND INDEMNITY COMPANY | 1 HARTFORD PLAZA | | | | HARTFORD | CT | 06115 | |
| HARTFORD FINANCIAL SERVICES | DEPARTMENT #5454 | PO BOX 30000 | | | HARTFORD | CT | 06150 | 5454 |
| HARTFORD FINANCIAL SERVICES | P.O. BOX 415738 | | | | BOSTON | MA | 02241 | 5738 |
| HARTFORD FINANICAL SERVICES GROUP | 1 HARTFORD PLAZA | C-2-45 | | | HARTFORD | CT | 06115 | |
| HARTFORD FIRE INSURANCE COMPANY | 1 HARTFORD PLAZA | | | | HARTFORD | CT | 06115 | |
| HARTFORD INSURANCE CO OF THE MIDWEST | 1 HARTFORD PLAZA | | | | HARTFORD | CT | 06115 | |
| HARTMANN CANADA INC. | 58 FRANK STREET, P.O BOX 1328 | | | BRANTFORD, ON N3T 5T5 CANADA | | | | |
| HARTWELL INDUSTRIES | ATTN: RUSSELL REID | 97 WINFIELD CIRCLE | | | HARTWELL | GA | 30643 | 1954 |
| HARTWELL SUN | P.O. BOX 700 | | | | HARTWELL | GA | 30634 | |
| HARTWELL SUN | C/O COMMUNITY NEWSPAPERS | C/O COMMUNITY NEWSPAPERS | P.O. BOX 792 | | ATHENS | GA | 30603 | |
| HARTWOOD ELEMENTARY | 14 SHACKLEFORD WELL ROAD | | | | HARTWOOD | VA | 22406 | |
| HARTWOOD ELEMENTARY SCHOOL | 14 SHACKLEFORD WELL ROAD | | | | HARTWOOD | VA | 22406 | |
| HARTZELL FAN, INC. | P. O. BOX 1523 | | | | PIQUA | OH | 45356 | |
| HARTZELL MT ZION UNITED METHODIST CHURCH | CHURCH BLDG FUND | 41040 HWY 190 EAST | | | SLIDELL | LA | 70461 | |
| HARVEST BAPTIST CHURCH | ATTN RECYCING COORDINATOR | 1974 WALT STEPHENS RD | | | JONESBORO | GA | 30236 | 3806 |
| HARVEST BAPTIST CHURCH | 1057 ARLINGTON ROAD | | | | JACKSONVILLE | FL | 32211 | |
| HARVEST CATHEDRAL | P.O. BOX 20005 | | | | HOUMA | LA | 70360 | |
| HARVEST CHRISTIAN FELLOWSHIP CHURCH | 2505 WASHINGTON PIKE | | | | KNOXVILLE | TN | 37917 | |
| HARVESTER CHRISTIAN ACADEMY | 4241 CENTRAL CHURCH ROAD | | | | DOUGLASVILLE | GA | 30135 | 2759 |
| HARVEY DAVIS | P.O. BOX 304 | | | | COLUMBIA CITY | OR | 97018 | |
| HARVILL, MICHAEL FRED | 321 RIVERBEND DRIVE | | | | DUBLIN | GA | 31021 | |
| HARVINDER BHULLAR | 800 PENN CENTER BLVD. APT. # 601 | | | | PITTSBURGH | PA | 15235 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HASER, MARK A. | 253 RUM CREEK TRAIL | | | | DUBLIN | GA | 31021 | |
| HASLETT, JOHN C. | 1900 EMERY ST | | | | Newberg | OR | 97132 | |
| HASLETT, STEPHANIE | 1900 EMERY DRIVE | | | | NEWBERG | OR | 97132 | |
| HATCH & KIRK | PO BOX 94408 | | | | SEATTLE | WA | 98124 | |
| HATCHER MEMORIAL BAPTIST | 2300 DUMBARTON ROAD | | | | RICHMOND | VA | 23228 | |
| HATCHER, DANIEL H. | 101 PINEHURST DRIVE | | | | Newberg | OR | 97132 | |
| HATCHETT TRANSPORTATION INC | PO BOX 1618 | | | | BASSETT | VA | 24055 | |
| HATHAWAY ASSOCIATION INC. | 2956 HATHAWAY ROAD | | | | RICHMOND | VA | 23225 | |
| HATTAWAY, DANNY R. | 773 HILLBRIDGE RD. | | | | DEXTER | GA | 31019 | |
| HATTIESBURG AMERICAN | 825 NORTH MAIN ST | | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | P.O. BOX 1111 | P.O. BOX 1111 | | | HATTIESBURG | MS | 39402 | |
| HATTIESBURG AMERICAN | 825 NORTH MAIN STREET | 825 NORTH MAIN STREET | | | HATTIESBURG | MS | 39401 | |
| HAUPT-ROBERTS NURSERY, INC. | 11201 WEST MIDWAY ROAD | | | | FORT PIERCE | FL | 34945 | |
| HAUSER PRINTING CO, | 1513 SAMS AVE. | | | | HARAHAN | LA | 70123 | |
| HAVEN ACADEMY | 1595 HAWTHORN ROAD | | | | SMYRNA | GA | 30080 | |
| HAVEN ELEMENTARY | 5111 DILLON AVENUE | | | | SAVANNAH | GA | 31405 | |
| HAVEN ELEMENTARY SCHOOL | 5111 DILLON AVE | | | | SAVANNAH | GA | 31405 | |
| HAVEN HOUSE | P O BOX 1150 | | | | MCDONOUGH | GA | 30253 | |
| HAVEN HOUSE 4, INC | PO BOX 1091 | | | | DEERFIELD BEACH | FL | 33443 | |
| HAVEN HOUSE 4, INC | P O BOX 1552 | | | | DEERFIELD BEACH | FL | 33443 | |
| HAVEN OF HOPE RANCH | P.O. BOX 1105 | | | | NEWBERG | OR | 97132 | |
| HAVERHILL BAPTIST DAY SCHOOL PTO | 671 HAVERHILL ROAD N | | | | WEST PALM BEACH | FL | 33415 | |
| HAVI GLOBAL SOLUTIONS | ATTN: WENDY MALMASSARI | 3075 HIGHLAND PARKWAY, SUITE 200 | | | DOWNERS GROVE | IL | 60515 | |
| HAW CREEK ELEMENTARY PTA | 2555 ECHOLS ROAD | | | | CUMMING | GA | 30041 | |
| HAWAII DEPARTMENT OF | LAND & NATURAL RESOURCES | KALANIMOKU BUILDING | 1151 PUNCHBOHWL ST | | HONOLULU | HI | 96813 | |
| HAWES, KEVIN P. | 950 TAMARACK ST NE | | | | Salem | OR | 97303 | |
| HAWKEYE INFORMATION SYSTEMS, INC | PO BOX 2167 | | | | FT. COLLINS | CO | 80522 | |
| HAWKINS ROGER S | 4121 SE KNAPP | | | | PORTLAND | OR | 97202 | |
| HAWKINS MACHINERY COMPANY INC. | 7812 SOUTHEAST HARNEY ST. | | | | PORTLAND | OR | 97206 | |
| HAWKINS MIDDLE | 487 WALTON FERRY RD. | | | | HENDERSONVILLE | TN | 37075 | |
| HAWKINS, ALLAN | 1631 LOWER HARTLEY BRIDGE ROAD | | | | BYRON | GA | 31008 | |
| HAWTHORNE ELEMENTARY SCHOOL | 2535 CALADIUM DR NE | | | | ATLANTA | GA | 30345 | |
| HAWTHORNE ELEMENTARY SCHOOL PTA | ATTN RECYCLING COORDINATOR | 10750 ENGLISH ROAD | | | HAMPTON | GA | 30228 | |
| HAYDEN ELEMENTARY | 160 BRACKEN LANE | | | | HAYDEN | AL | 35079 | |
| HAYES CHRYSLER-DODGE-JEEP | ATTN: MR.TED HAYES | 719 PIKE STREET | | | LAWRENCEVILLE | GA | 30045 | |
| HAYES ELEMENTARY (PTA) | 1501 KENNESAW DUE WEST ROAD | | | | KENNESAW | GA | 30152 | |
| HAYES WORLD WIDE CONSULTING SERVICES | P.O. BOX 54040 | CSP. M-L' INCARNATION | | QUEBEC, G1N 4T1 CANADA | | | | |
| HAYES, ROBERT P. | 100 LANCASTER ST. | P.O.BOX 1261 | | | DUBLIN | GA | 31040 | |
| HAYFIELD ELEMENTARY SCHOOL | 7633 TELEGRAPH ROAD | | | | ALEXANDRIA | VA | 22315 | |
| HAYMAN, JEAN C. | 95 HAYMANS LOOP | | | | RICHMOND HILLS | GA | 31324 | |
| HAYMON-MORRIS MIDDLE | 1008 HAYMON MORRIS RD | | | | WINDER | GA | 30680 | |
| HAYNES BROTHERS LUMBER | P.O.BOX 338 | | | | MURFREESBORO | TN | 37133 | 0338 |
| HAYNES FURNITURE | ATTN: JANICE REED | 5324 VA. BEACH BLVD. | | | VIRGINIA BEACH | VA | 23462 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HAYNES MIDDLE SCHOOL | 510 WEST TRINTY LANE | | | | NASHVILLE | TN | 37207 | |
| HAYNESBRIDGE MIDDLE SCHOOL | 10665 HAYNESBRIDGE ROAD | | | | ALPHARETTA | GA | 30202 | |
| HAYWARD INDUSTRIAL PRODUCTS, INC. | PO BOX 911619 FILE 10742 | | | | DALLAS | TX | 75391 | 1619 |
| HAYWARD, DANIEL J. | 16634 PLATEAU LANE | | | | BROOMFIELD | CO | 80023 | |
| HAYWARD, GEORGE | 704 RODEO DR. | | | | DAYTON | OR | 97114 | |
| HAYWARD, MELERNEASE | | | | | | | | |
| HAYWOOD HILLS BAPTIST CHRUCH | 255 HAYWOOD LANE | | | | NASHVILLE | TN | 37211 | |
| HAYWOOD, KENNETH WAYNE | 708 JONES LANE | | | | DUBLIN | GA | 31021 | |
| HAYWOOD, LASONYA L | 407 EASTWOOD DRIVE | | | | DUBLIN | GA | 31021 | |
| HAZEL PARK SCHOOL | 8809 JEFFERSON HWY. | | | | RIVER RIDGE | LA | 70123 | |
| HAZELNUT GROWERS OF OREGON | P.O. BOX 626 | | | | CORNELIUS | OR | 97113 | |
| HAZELWOOD'S BODY SHOP | 102 CENTURY COURT | | | | FRANKLIN | TN | 37064 | |
| HBE ENGINEERING INC. | P.O. BOX 375 | | | | THREE RIVERS | MI | 49093 | |
| HCC GLOBAL FINANCIAL PRODUCTS | 8 FOREST PARK DR. | | | | FARMINGTON | CT | 06032 | |
| HCFA LABORATORY PROGRAM | PO BOX 105422 | | | | ATLANTA | GA | 30348 | 5422 |
| HCI NATIONAL MOBILE HEALTH PROGRAMS | 415 FINANCIAL CTTREET | | | | ROCKFORD | IL | 61107 | |
| HCI, INC. | 415 FINCNACIAL CT | | | | ROCKFORD | IL | 61107 | |
| HCI, INC. | 415 FINANCIAL COURT | | | | ROCKFORD | IL | 61107 | |
| HCI, INC. | 810 E STATE ST. STE 206 | | | | ROCKFORD | IL | 61104 | 1001 |
| HD ENGINEERING, LLC | 3415 COMMERCIAL, S.E., SUITE 100 | | | | SALEM | OR | 97302 | |
| HD SUPPLY | 3710 ATLANTA INDUSTRIAL PARKWAY | SUITE "F" | | | ATLANTA | GA | 30331 | |
| HD SUPPLY COMPANY | P.O. BOX 101888 | | | | ATLANTA | GA | 30392 | 1888 |
| HD SUPPLY INC | PO BOX 951886 | | | | DALLAS | TX | 75395 | 1886 |
| HD SUPPLY PLUMBING/HVAC LTD | PO BOX 934752 | | | | ATLANTA | GA | 31193 | 4752 |
| HDR ENGINEERING, INC. | PO BOX 3480 | | | | OMAHA | NE | 68103 | 0480 |
| HEAD ELEMENTARY P.T.A. | 1801 HEWAT ROAD | | | | LILBURN | GA | 30047 | |
| HEAD START PROGRAM | 311 E. CHARLOTTE AVE | | | | PUNTA GORDA | FL | 33950 | |
| HEADBOX HELP LLC | 961 N. MAIN STREET-PMB 304 | | | | LANCASTER | SC | 29720 | |
| HEADLEY, WILLIAM P. | 2025 NE DEKUM | | | | PORTLAND | OR | 97211 | |
| HEADSETS.COM | 1 DANIEL BURNHAM CT #310C | | | | SAN FRANCISCO | CA | 94109 | |
| HEALING HANDS, INC. | DBA THE WAYNE E. KERR FAMILY HEALTH ( | 1733 LAKE ROCKAWAY RD NW | | | CONYERS | GA | 30012 | 3152 |
| HEALTH & HARVEST | 3030 BRADSTOWN ROAD | | | | LOUISVILLE | KY | 40205 | |
| HEALTH EDUCATION SERVICES | ATTN MEG LINZA, RN IT | 19475 S. FISCHER'S MILL RD. | | | OREGON CITY | OR | 97045 | |
| HEALTH PARTNER | P.O. BOX 1865 | | | | WALDORF | MD | 20604 | |
| HEALTH PARTNER, INC. | P.O. BOX 1865 | | | | WALDORF | MD | 20604 | |
| HEALTH WORKS NORTHWEST, INC. | PO BOX 2430 | | | | LONGVIEW | WA | 98632 | |
| HEARD ELEMENTARY SCHOOL | ATTN: PTA TREASURER | 414 LEE BLVD | | | SAVANNAH | GA | 31405 | |
| HEARD ELEMENTARY SCHOOL | 414 LEE BLVD | | | | SAVANNAH | GA | 31405 | |
| HEARING CLINICS OF VIRGINIA | DRS.BRYANT,BUTTS AND ASSOCIATES | 204 N.HAMILTON ST.STE.3 | | | RICHMOND | VA | 23221 | |
| HEARST ENTERPRISES | C/O HEARST SERVICE CENTER | C/O HEARST SERVICE CENTER | HEARST TOWER | | CHARLOTTE | NC | 28202 | |
| HEARST ENTERPRISES | ACCOUNTS PAYABLE | ACCOUNTS PAYABLE | 214 NORTH TRYON STREET | | CHARLOTTE | NC | 28202 | |
| HEARST ENTERPRISES | HEARST SERVICE CENTER | HEARST SERVICE CENTER | HEARST TOWER | | CHARLOTTE | NC | 28202 | |
| HEARST ENTERPRISES | HEARST SERVICE CENTER | 227 WEST TRADE ST./ 6TH FLOOR | ATTN: MR.STEVE MASTERSON  ACCTS. PAYABLE | | CHARLOTTE | NC | 28202 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HEART OF GA UNITED WAY | 200 CHERRY STREET | SUITE 200 | | | MACON | GA | 31201 | 3391 |
| HEART OF GEORGIA TECH | 560 PINEHILL RD | | | | DUBLIN | GA | 31021 | |
| HEART OF GEORGIA UNITED WAY | P.O. BOX 857 | | | | DUBLIN | GA | 31040 | |
| HEART TO HEART CHRISTIAN ACADEMY | ATTENTION: RENEE MCNULTY | 8247 RAMONA BLVD. WEST | | | JACKSONVILLE | FL | 32221 | |
| HEARTLAND ESTATES | 1701 COMMERCE AVENUE | | | | HAINES CITY | FL | 33844 | |
| HEARTLAND EXPRESS INC | 901 NORTH KANSAS AVE N | | | | LIBERTY | IA | 52317 | |
| HEARTLAND EXPRESS SERVICES,INC. | 901 N. KANSAS AVENUE | | | | NORTH LIBERTY | IA | 52317 | 4726 |
| HEARTS AND HANDS | ATTN AMY WIETLISBACH | 316 DOMARY DRIVE | | | TOWNSEND | TN | 37882 | 4108 |
| HEARX, INC | 9070 SOUTH FEDERAL HWY. | | | | PORT ST. LUCIE | FL | 34952 | |
| HEATH A FOOTT | PO BOX 70 | | | | NEWBERG | OR | 97132 | |
| HEATH AND SON'S INC. | 263 SPARKS LANDING RD | | | | MAYNARDVILLE | TN | 37807 | |
| HEATH, ARCHIE M. | 1639 OLD MACON ROAD | | | | DUBLIN | GA | 31021 | |
| HEATH, JUDY ELAINE | 1838 MT. OLIVE ROAD | | | | DUBLIN | GA | 31021 | |
| HEATHER PROPERTY OWNERS ASSN.INC. | | | | | | | | |
| HEATHER SANTIAGO | 5806 NW 29TH STREET | | | | GAINESVILLE | FL | 32653 | |
| HEATHMAN RESTAURANT, THE | 1001 SW BROADWAY AT SALMON | | | | PORTLAND | OR | 97205 | |
| HEATHROW ELEMENTARY PTA | 5715 MARKHAM WOODS RD. | | | | LAKE MARY, | FL | 32746 | |
| HEAVENS PROSPECTORS | 1549 PROSPECT ROAD | | | | LAWRENCEVILLE | GA | 30043 | |
| HEAVY & SPECIALIZED HAULERS, INC. | 190 POLK AVENUE | | | | NASHVILLE, | TN | 37210 | |
| HEAVY DUTY PARTS & EQUIPMENT | 75 REMITTANCE DR., SUITE 1659 | | | | CHICAGO | IL | 60675 | 1659 |
| HEAVY FLEET | 12201 TAC COURT | | | | MANASSAS | VA | 12201 | |
| HEBRON BAPTIST CHURCH | 24063 HIGHWAY 16 | | | | DENHAM SPRINGS | LA | 70726 | |
| HEBRON BAPTIST CHURCH | ATTN: JANICE HARRISON | P.O. BOX 279 | | | DACULA | GA | 30019 | |
| HECTOR ANDREW | 5300 TIMBERHAVEN LANE | | | | NEW ORLEANS | LA | 70131 | |
| HECTOR LOZANO | 6137 BROOKE CHASE LANE | | | | NORCROSS | GA | 30093 | |
| HEDRICK BROTHERS CONSTRUCTION | 2200 CENTREPARK WEST DRIVE #100 | | | | WEST PALM BEACH | FL | 33409 | |
| HEFLEBOWER TRANSFER & STORAGE CO.INC. | 4263 CAROLINA AVE. | | | | RICHMOND | VA | 23222 | |
| HEIDRICH FAMILY HOLDING,LLC | C/O PAUL D. HEIDRICH,SR. | 1353 LAKE COLONY DR.WEST | | | MAITLAND | FL | 32751 | |
| HEIDRICH FAMILY HOLDINGS, LLC | C/O PAUL HEIDRICH, SR. | 16011 ACORN CIRCLE | | | TAVARES | FL | 32778 | |
| HEINTZELMAN'S TRUCK CENTER | 2424 JOHN YOUNG PKWY | | | | ORLANDO | FL | 32804 | |
| HELEN EMMET | PO BOX 90101 | | | | GAINESVILLE | FL | 32607 | |
| HELENA CITY HALL-MUNICIPAL BLDG. | P.O. BOX 262 | | | | HELENA | AL | 35080 | |
| HELENA ELEMENTARY SCHOOL | 187 3RD STREET | | | | HELENA | AL | 35080 | |
| HELLER CABINETRY, INC. | 395-A STAN DRIVE | | | | MELBOURNE | FL | 32904 | |
| HELLER'S TRANSMISSION SERVICE, INC. | 4760 SPRING AVE | | | | CLEARWATER | FL | 33762 | |
| HELPING HAND - ENI | ATTN: ERIC PRICE | PO BOX 13342 | | | EAST DUBLIN | GA | 31027 | |
| HELSER BROS. TRANSFER CO. | PO BOX 83183 | | | | PORTLAND | OR | 97283 | 0183 |
| HELTON, DAVID EARL | 1814 PINE FOREST CIRCLE | | | | Dublin | GA | 31021 | |
| HELTON, PEGGY L. | 5801 NE ABBEY RD | | | | CARLTON | OR | 97111 | |
| HELVEY & ASSOCIATES, INC. | 1015 E. CENTER STREET | | | | WARSAW | IN | 46580 | 3497 |
| HELWIG CARBON INC. | P.O. BOX 240160 | | | | MILWAUKEE | WI | 53224 | 9008 |
| HELWIG CARBON PRODUCTS INC | P.O. BOX 240160 | | | | MILWAUKEE | WI | 53224 | 9008 |
| HEMBREE SPRINGS E.S. | 815 HEMBREE RD. | ATTN. ELISSA FLETCHER-ENV.ED.CHAIR. | | | ROSWELL | GA | 30076 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HENDERSON ARMS APARTMENTS | ATTN: BONNIE HUTCHINSON | 55 HENDERSON STREET | | | MARIETTA | GA | 30064 | |
| HENDERSON HOUSE FAMILY CRISIS SHELTER | P.O. BOX 26 | | | | MCMINNVILLE | OR | 97128 | |
| HENDERSON MIDDLE | C/O LYNN BRAGGA(HENDERSON) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| HENDERSON MIDDLE SCHOOL | 2830 HENDERSON MILL RD | | | | CHAMBLEE | GA | 30341 | |
| HENDERSON MIDDLE SCHOOL | ATTN RECYCLING COORDINATOR | 494 GEORGE TATE DRIVE | | | JACKSON | GA | 30233 | |
| HENDERSON MILL GRADE SCHOOL | 2408 HENDERSON MILL RD. | | | | ATLANTA | GA | 30345 | |
| HENDERSON, GRACEANNA | 2393 OKLAHOMA STREET | | | | WEST PALM BEACH | FL | 33406 | |
| HENDERSON, KATHLEEN P. | 4262 INLET ROAD | | | | MARIETTA | GA | 30066 | 1865 |
| HENDERSON, SHARON M. | 5410 EMERSON ST | | | | HYATTSVILLE | MD | 20781 | |
| HENDERSON, WILLIAM HENRY | P.O. BOX 13147 | | | | E. DUBLIN | GA | 31027 | |
| HENDERSONVILLE HIGH SCHOOL | 123 CHEROKEE ROAD | | | | HENDERSONVILLE | TN | 37075 | |
| HENDERSONVILLE NEWSPAPER CORP. | P. O. BOX 490 | P. O. BOX 490 | | | HENDERSONVILLE | NC | 28793 | |
| HENDRICKS PAPER COMPANY, LLC | P.O. BOX 2394 | | | | LAKE OSWEGO | OR | 97132 | |
| HENDRICKS, ERIC W. | 782 STERLING MILL RAOD | | | | SOPERTON | GA | 30457 | |
| HENDRICKSON TRUCKING INC. | P.O. BOX 150290 | TRANSPORTATION ALLIANCE BANK INC | | | OGDEN | UT | 84415 | 0290 |
| HENDRICKSON TRUCKING, INC. | PO BOX 292219 | | | | SACRAMENTO | CA | 95829 | 2219 |
| HENDRIX SERVICE & EQUIPMENT, INC | P O BOX 659 | | | | BAXLEY | GA | 31515 | |
| HENDRIX, AUDREY R. | 1254 SYDNEY POND CIRCLE | | | | LAWRENCEVILLE | GA | 30045 | |
| HENDRY CTY SPECIAL DISTRICT RECYCLING DE | 3300 UTILITY DRIVE | | | | LABELLE | FL | 33935 | |
| HENING ELEMENTARY | ATTN: LARRY CAULDER | 5230 CHICORA DRIVE | | | RICHMOND | VA | 23234 | |
| HENNESSY INDUSTRIES INC. | 1601 J.P.HENNESSY DR | | | | LAVERGNE | TN | 37086 | |
| HENRICO COUNTY SCHOOLS | 406 DABBSHOUSE RD. | | | | RICHMOND | VA | 23223 | |
| HENRICO HIGH SCHOOL | FINANCIAL SECRETARY | C/O EUGENIA KENNEY | 302 AZALEA AVE. | | RICHMOND | VA | 23227 | |
| HENRICO HUMANE SOCIETY | P O BOX 28014 | | | | RICHMOND | VA | 23228 | 0014 |
| HENRY CLAY ELEMENTARY SCHOOL | 310 SOUTH JAMES STREET | | | | ASHLAND | VA | 23005 | |
| HENRY CO MEALS ON WHEELS | 1050 FLORENCE MCGARITY BLVD | | | | MCDONOUGH | GA | 30252 | |
| HENRY COUNTY HIGH SCHOOL | HENRY COUNTY HIGH SCHOOL | 401 E TOMLINSON ST | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY MIDDLE SCHOOL | ATTN RECYCLING COORDINATOR | 166 HOLLY SMITH DRIVE | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY RECY | DEPT OF TRANSPORTATION | 533 HAMPTON RD | | | MCDONOUGH | GA | 30253 | |
| HENRY KELLER | 725 WEST SAGEFIELD | | | | SMYRNA | TN | 37167 | |
| HENRY LACKEY HIGH SCHOOL | 3000 CHICKAMUXEN ROAD | | | | INDIAN HEAD | MD | 20640 | |
| HENRY MEDICAL CENTER, INC | ATTN RECYCLING COORDINATOR | 1133 EAGLE'S LANDING PKWY | | | STOCKBRIDGE | GA | 30281 | |
| HENRY SCHEIN, INC. | DEPT CH 10241 | | | | PALATINE | IL | 60055 | 0241 |
| HENRY SIERRA | 1628 COLESBURY PLACE | | | | JESSUP | MD | 20794 | |
| HENSEL PHELPS CONSTRUCTION CO. | 420 SIXTH AVENUE | | | | GREELEY | CO | 80632 | |
| HENSLEY, STEPHEN ASHEL | 1708 MURPHY LANE | | | | DUBLIN | GA | 31021 | |
| HENSON VALLEY MONTESSORI SCHOOL | ATTENTION: KIMBERLY ROSS | 7007 ALLENTOWN ROAD | | | TEMPLE HILLS | MD | 20748 | |
| HEPACO | P.O. BOX 26308 | | | | CHARLOTTE | NC | 28221 | 6308 |
| HERALD - CITIZEN | P.O.BOX 2729 | | | | COOKVILLE | TN | 38501 | |
| HERALD BULLETIN, THE | 1133 JACKSON STREET | 1133 JACKSON STREET | P.O. BOX 1090 | | ANDERSON | IN | 46016 | |
| HERALD DISPATCH, THE | 946 5TH AVENUE | 946 5TH AVENUE | | | HUNTINGTON | WV | 25701 | |
| HERALD PRINTING CO. | 5750 ALDER AVE. | | | | SACRAMENTO | CA | 95828 | |
| HERALD ROCK HILL, THE | 132 WEST MAIN STREET | 132 WEST MAIN STREET | | | ROCK HILL | SC | 29730 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HERB KREUTZ | 3961 CAPAROSA CIRCLE | | | | VIERA | FL | 32940 | |
| HERB THYME FARMS | 5725 NEW TAMPA HWY | | | | LAKELAND | FL | 33815 | |
| HERBERT PHIPPS | 4602 BARBARA ROAD | | | | ORLANDO | FL | 32808 | |
| HERBURGER PUBLICATIONS INC. | 604 B, KUBCIKB WAT | | | | GAKT | CA | 95632 | |
| HERCULES FORWARDING, INC. | 11060 NE HOLMAN STREET | | | | PORTLAND | OR | 97220 | |
| HERCULES HYDRAULICS INC | 1016 NORTH BELCHER ROAD | | | | CLEARWATER | FL | 33765 | |
| HERCULES INC. | HERCULES MARKETING CENTER | CUSTOMER SERVICE DEPT. | | | WILMINGTON | DE | 19894 | |
| HERCULES INCORPORATED | P O BOX 116232 | | | | ATLANTA | GA | 30368 | 6232 |
| HERCULES STORAGE TRAILERS | 3128 HILLSIDE LANE | | | | SAFETY HARBOR | FL | 34695 | |
| HERCULES, INC. | P.O. BOX 932575 | | | | ATLANTA | GA | 30384 | 1723 |
| HERITAGE BAPTIST CHURCH | 8800 ROSE AVENUE | | | | DOUGLASVILLE | GA | 30134 | |
| HERITAGE BAPTIST CHURCH | ATTN: MELISSA KAGER | 4325 HWY 17 SOUTH | | | FLEMING ISLAND | FL | 32003 | |
| HERITAGE CHRISTIAN ACADEMY | 10700 ACADEMY DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| HERITAGE DOOR CO. | 4900 GILMOUR RD. | | | | SANDSTON | VA | 23150 | |
| HERITAGE ELECTRICAL CORP | 7725 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| HERITAGE ELEMENTARY | 2600 JOLLY RD | | | | COLLEGE PARK | GA | 30349 | |
| HERITAGE ELEMENTARY | 5100 MELALEUCA LANE | | | | GREENACRES | FL | 33463 | |
| HERITAGE ENVIRONMENTAL SERVICES | ATTN: MARY | 4925 HELLER STREET | | | LOUISVILLE | KY | 40218 | |
| HERITAGE FREIGHT WAREHOUSING & LOGISTICS | PO BOX 125 | | | | SYLACAUGA | AL | 35150 | |
| HERITAGE HIGH SCHOOL | ATTN FRED HANEY-TSA | 2400 GRANADE ROAD | | | CONYERS | GA | 30207 | |
| HERITAGE HILLS BAPTIST | ATTN RECYCLING COORDINATOR | 2987 HWY 212 SW | | | CONYERS | GA | 30094 | |
| HERITAGE HOUSE | 2451 ATRIUM WAY | | | | NASHVILLE | TN | 37214 | |
| HERITAGE INTERNET TECHNOLOGIES | 1460 NORTH MOONRIVER DRIVE | | | | PROVO, | UT | 84604 | |
| HERITAGE OAKS RETIREMENT CENTER | 1100 GERMAN SCHOOL RD. | | | | RICHMOND | VA | 23225 | |
| HERITAGE PRESBYTERIAN | P. O. BOX 2345 | | | | ACWORTH | GA | 30102 | |
| HERITAGE PROPANE | 2228 EAST MAIN STREET | | | | LAKELAND | FL | 33801 | 2470 |
| HERITAGE VOCATIONAL SCHOOL | 3741 E LAMAR ALEXANDER PKWY | | | | MARYVILLE | TN | 37804 | |
| HERKULES USA CORP. | 208-209 MAC PARK | PO BOX 367 | | | FORD CITY | PA | 16226 | |
| HERKULES USA CORPORATION | P. O. BOX 367 | | | | FORD CITY | PA | 16226 | |
| HERMAN J. HEIDRICH & SONS | 5303 N. ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32810 | |
| HERMAN SMITH JR. | 901 THAYER ST. | | | | NEW ORLEANS | LA | 70114 | |
| HERMITAGE ELEMENTARY | 3800 PLANTATION DR. | | | | HERMITAGE | TN | 37076 | |
| HERMITAGE HIGH SCHOOL | C/O SCIENCE CLUB | 8301 HUNGARY SPRING RD. | | | RICHMOND | VA | 23228 | |
| HERMITAGE PRESBYTERIAN | 421 HIGHLAND VIEW DRIVE | | | | HERMITAGE | TN | 37076 | |
| HERNANDEZ, OFELIA | 4803 COOPER LANE | | | | HYATTSVILLE | MD | 20784 | |
| HERNANDO BEACH PROPERTY OWNERS ASSOC. | P.O. BOX 3198 | | | | SPRING HILL | FL | 34611 | |
| HERNANDO BEACH PROPERTY OWNERS ASSOC. | PO BOX 3198 | | | | SPRINGHILL | FL | 34611 | |
| HERNANDO CHRISTIAN ACADEMY | 7200 EMERSON ROAD | | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO CHURCH OF NAZARENE | ATTN: BRUCE ZIEGLER | P. O. BOX 1329 | | | HERNANDO | FL | 34442 | |
| HERNANDO CHURCH OF THE NAZAREAN | P.O. BOX 1329 | | | | HERNANDO, | FL | 34442 | |
| HERNANDO CO. SOLID WASTE DIVISION | ATTN: BROOKS AHRENS | 14450 LANDFILL ROAD | | | BROOKSVILLE | FL | 34614 | |
| HERNANDO COUNTY | COUNTY ADMINSTRATOR | 20 NORTH MAIN STREET | ROOM 263 | | BROOKSVILLE | FL | 34601 | 2828 |
| HERNANDO COUNTY | 21030 CORTEZ BLVD. | | | | BROOKSVILLE | FL | 34601 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HERNANDO COUNTY B.O.C.C. | C/O BROOKS AHRENS | 14450 LANDIFLL ROAD | | | BROOKSVILLE | FL | 34614 | |
| HERNANDO COUNTY B.O.C.C.(CURBSIDE) | C/O BROOKS AHRENS | 14450 LANDFILL ROAD | | | BROOKSVILLE | FL | 34614 | |
| HERNANDO COUNTY FINE ARTS COUNCIL | P.O. BOX 1998 | | | | BROOKSVILLE | FL | 34605 | |
| HERNANDO COUNTY SOLID WASTE DEPT. | 14450 LANDFILL ROAD | | | | BROOKSVILLE | FL | 34614 | |
| HERNANDO COUNTY WASTE MANAGEME | C/O: ACCOUNTING | 14450 LANDFILL ROAD | | | BROOKSVILLE | FL | 34614 | |
| HERNANDO ELEMENTARY | 2353 N CROFT AVENUE | | | | HERNANDO | FL | 34442 | |
| HERNANDO ELEMENTARY SCHOOL | 2975 E. TRAILBLAZER LANE | | | | HERNANDO, | FL | 34442 | |
| HERNANDO FIRE & SAFETY EQUIPMENT CO.INC. | 1109 PONCE DE LEON BLVD | | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO TODAY | 15299 CORTEZ BLVD. | | | | BROOKSVILLE | FL | 34613 | |
| HERRON, JAMES E. | 107 SUNSET DRIVE | | | | E. DUBLIN | GA | 31027 | |
| HERRON, KYLE M. | 15900 WEST PERRYDALE RD | | | | Sheridan | OR | 97378 | |
| HERRON, MIKE L. | 15900 W PERRYDALE RD | | | | Sheridan | OR | 97378 | |
| HERSHALL JONES MIDDLE SCHOOL | 100STADIUM DRIVE | | | | DALLAS | GA | 30132 | |
| HERTY FOUNDATION | 110 BRAMPTON ROAD | | | | SAVANNAH | GA | 31408 | 2205 |
| HERTZ EQUIP RENTAL | PO BOX 650280 | | | | DALLAS | TX | 75265 | 0280 |
| HERTZ EQUIPMENT RENTAL CORP | PO BOX 650280 | | | | DALLAS | TX | 75265 | 0280 |
| HESC | PO BOX 402125 | | | | ATLANTA | GA | 30384 | 2125 |
| HESCO | 3014 WEST MARSHALL STREET | | | | RICHMOND | VA | 23230 | |
| HESSE ELEMENTARY SCHOOL | 9116 WHITFIELD AVENUE | | | | SAVANNAH | GA | 31406 | |
| HESSEL TRACTOR & EQUIPMENT | PO BOX 4243 | | | | PORTLAND | OR | 97208 | 4243 |
| HESTER PHILLIPS | 1645 SW BONNIE JEAN PLACE | | | | MCMINNVILLE | OR | 97128 | |
| HESTER, ANTHONY R. | P.O.BOX 207 | | | | RENTZ | GA | 31075 | |
| HESTER, LAURA | PO BOX 1633 | | | | DUBLIN | GA | 31040 | |
| HEWETT, JOSEPH E. | 1356 COX STILL ROAD | | | | ADELL | GA | 31620 | |
| HEWITT, MILES | 2944 S FRANCINE LN | | | | MERIDAN | ID | 83642 | |
| HEWLATT PACKER | 5241 ARNOLD AVE | | | | MCCLELLANN | CA | 95652 | |
| HEWLETT-PACKARD | P.O. BOX 101149 | | | | ATLANTA | GA | 30392 | 1149 |
| HEXARMOR | 560 FIFTH STREET NW | SUITE 402 | | | GRAND RAPIDS | MI | 49504 | |
| HEXION SPECIALTY CHEMICALS | 2525 SOUTH COMBEE ROAD | | | | LAKELAND | FL | 33801 | |
| HGX | P.O. BOX6190 | | | | VERO BEACH | FL | 32961 | |
| HHS AMERICA CORP | 10570 SUCCESS LANE | | | | DAYTON | OH | 45458 | |
| HI HOPE LANE CENTER | 882  HI HOPE ROAD | | | | LAWRENCEVILLE | GA | 30043 | |
| HI-TECH AUTO REPAIRS, INC. | 4474 OLD DIXIE RD. | | | | HAPEVILLE | GA | 30354 | |
| HIBBS, JOHN L. | 118 N MAIN ST | | | | Falls City | OR | 97344 | |
| HICKMAN COUNTY SOLID WASTE | 2220 SKYVIEW DRIVE | | | | CENTERVILLE | TN | 37033 | |
| HICKMAN ELEMENTARY | 112 STEWARTS FERRY PIKE | | | | NASHVILLE | TN | 37214 | |
| HICKMANS BRAKE & ALIGNMENT SERVICE INC | 6101 ORANGE AVE | | | | FT PIERCE | FL | 34947 | |
| HICKORY CREEK ELEMENTARY | 270 PIONEER LANE | | | | MCMINNVILLE | TN | 37110 | |
| HICKORY DAILY | ATTN:  VALERIE C DAVIS | PO BOX 968 | | | HICKORY | NC | 28603 | |
| HICKORY DAILY RECORD | ATTN: JIM LILLAGORE | PO BOX C-32333 | | | RICHMOND | VA | 23293 | |
| HICKORY DAILY RECORD | P.O. BOX C-32333 | P.O. BOX C-32333 | | | RICHMOND | VA | 23293 | |
| HICKORY FLAT ELEMENTARY SCHOOL | ATTN RECYCLING COORDINATOR | 841 BRANNAN RD | | | MCDONOUGH | GA | 30253 | |
| HICKORY FLAT ELEMENTARY SCHOOL | 2755 EAST CHEROKEE DRIVE | | | | CANTON | GA | 30115 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HICKORY FLAT FIRE DEPARTMENT | 3624 HICKORY FLAT HWY | | | | CANTON | GA | 30115 | |
| HICKORY FLAT UMC PRESCHOOL | 4056 EAST CHEROKEE DR. | | | | CANTON | GA | 30115 | |
| HICKORY HILLS | 1601 W.JOSEPHINE | | | | LAKELAND | FL | 33815 | |
| HICKORY HILLS ELEMENTARY PTA | 500 REDWOOD DRIVE | | | | MARIETTA | GA | 30064 | |
| HICKORY HOLLOW RESIDENCE ASSOCIATION | ATTN: KENNETH KRAMER | 9705-90 HICKORY HOLLOW RD. | | | LEESBURG | FL | 34788 | |
| HICKORY HOLLOW RESIDENCE ASSOCIATION | 9705 HICKORY HOLLOW ROAD | LOT 65 | | | LEESGURG, | FL | 34788 | |
| HICKORY RIDGE LANDFILL | P.O. BOX 538080 | | | | ATLANTA | GA | 30353 | 8080 |
| HICKORY TREE ELEMENTARY | ATTN: JULIE DEETER-PTO | 2355 HICKORY TREE ROAD | | | ST. CLOUD | FL | 34772 | |
| HICKS STRIPING & CURBING, INC. | P.O. BOX 12187 | | | | SALEM | OR | 97309 | 0187 |
| HICKS, DALLAS O. | 4671 RUNCORN RD NE | | | | GERVAIS | OR | 97026 | |
| HICKS, SCHUYLER J. | 5043 SE WOODSTOCK BLVD | | | | PORTLAND | OR | 97206 | 6164 |
| HIDDEN OAK ELEMENTARY SCHOOL | 2100 FT. CLARKE BLVD. | | | | GAINESVILLE | FL | 32606 | |
| HIDDEN OAKS ELEMENTARY | 7685 S. MILITARY TRAIL | | | | LAKE WORTH | FL | 33463 | |
| HIDDEN OAKS MIDDLE SCHOOL | 2801 SW MARTIN HIGHWAY | | | | PALM CITY | FL | 34990 | |
| HIDDEN RIVER TRAVEL RESORT | 12500 MCMULLEN LOOP | | | | RIVERVIEW | FL | 33569 | |
| HIDDEN VALLEY PARKS | 808 PARK AVENUE | | | | DELEON SPRINGS | FL | 32130 | |
| HIGGINS, LARRY G. | 748 HUNTERS RUN BLVD | | | | LAKELAND | FL | 33809 | |
| HIGGS, REGGIE L. | 3714 5TH STREET SW | | | | LEIGH ACRES | FL | 33976 | |
| HIGH COTTON | 8413 LITTLETON ROAD | | | | NORTH FORT MYERS | FL | 33903 | |
| HIGH HOPE TRAINING CENTER | C/O L J0HNSON | 213 SIMONS ROAD | | | STATESBORO | GA | 30458 | |
| HIGH IMAGE PAINTING, INC. | DBA INTERSTATE SANDBLASTING | 6115 NW ST. HELENS ROAD | | | PORTLAND | OR | 97210 | |
| HIGH PERFORMING SYSTEMS INC | PO BOX 868 | | | | WATKINSVILLE | GA | 30677 | |
| HIGH POINT ELEMENTARY SCHOOL | 520 GREENLAND ROAD NE | | | | ATLANTA | GA | 30342 | |
| HIGH POINT ENTERPRISE, THE | P.O. BOX 1009 | P.O. BOX 1009 | | | HIGH POINT | NC | 27261 | |
| HIGH PURITY NORTHWEST INC. | 1544 NW BALLARD WAY | | | | SEATTLE | WA | 98107 | |
| HIGH SPRINGS COMMUNITY SCHOOL | 1015 NORTH MAIN | | | | HIGHSPRINGS | FL | 32643 | |
| HIGH TECH AUTOMOTIVE | 255 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| HIGH TECH NOTARY | 255 HICKORY AVE. | | | | HARAHAN | LA | 70123 | |
| HIGH TECH SPORTS THERAPY ASSOC | 40661 BOBCAT LANE | | | | LEWISTON | ID | 83501 | |
| HIGH V, ALSIE B | 100 PINEHURST DRIVE | | | | DUBLIN | GA | 31021 | |
| HIGH, BROOKS | | | | | | | | |
| HIGH, JERRY G. | 24900 YAMHILL RIVER RD | | | | WILLAMINA | OR | 97396 | |
| HIGHER LIVING CHRISTIAN | PAPER RECYCLING PROGRAM | 2455 MT CARMEL RD | | | HAMPTON | GA | 30228 | |
| HIGHLAND AVENUE CHURCH OF CHRIST | C/O PASTOR ORUM TRONE JR | 2800 N HIGHLAND AVENUE | | | TAMPA | FL | 33675 | |
| HIGHLAND BAPTIST CHURCH | P.O. BOX 1148 | | | | CLANTON | AL | 35046 | |
| HIGHLAND CHRISTIAN ACADEMY | 1301 NORTH HIGHLAND AVENUE | | | | CLEARWATER | FL | 33755 | |
| HIGHLAND CITY ELEMENTARY SCHOOL | P.O. BOX 1327 | | | | HIGHLAND CITY | FL | 33846 | |
| HIGHLAND CITY GLASS CO.INC. | P.O. BOX 5110 | | | | LAKELAND | FL | 33807 | |
| HIGHLAND ELEMENTARY | 500 20TH ST S.W. | | | | VERO BEACH | FL | 32962 | |
| HIGHLAND ELEMENTARY | 500 HIGHLAND AVE | | | | LAKE WORTH | FL | 33460 | |
| HIGHLAND LAKES CONDO'S | 3300 MACGREGOR DRIVE | | | | PALM HARBOR | FL | 34684 | |
| HIGHLAND LAKES ELEMENTARY PTA | ATTN: BARBARA HARRIS- SECRETARY | 1230 HIGHLAND LAKES BLVD | | | PALM HARBOR | FL | 34684 | |
| HIGHLAND PARK CHURCH | NAZERENE | 4777 LAKELAND HIGHLAND | | | LAKELAND | FL | 33813 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HIGHLAND PARK ELEMENTARY SCH | 4404 HWY 11 E | | | | LENIOR CITY | TN | 37772 | |
| HIGHLAND SPRINGS CHURCH OF THE NAZARENE | 6003 HAWKES LANE | | | | RICHMOND | VA | 23223 | |
| HIGHLAND SPRINGS ELEMENTARY SCHOOL | RECYCLING PROGRAM | 600 W. PLEASANT ST. | | | HENRICO | VA | 23075 | |
| HIGHLAND SPRINGS HIGH SCHOOL | ENVIRONMENTAL PROGRAM | 15 SOUTH OAK AVE. | | | HIGHLAND SPRINGS | VA | 23075 | |
| HIGHLAND SPRINGS UNITED | METHODIST CHURCH | 22 N. HOLLY AVE. | | | HIGHLAND SPRINGS | VA | 23075 | |
| HIGHLAND TRACTOR COMPANY | P.O. BOX 1810 | | | | OCALA | FL | 34478 | 1810 |
| HIGHLAND TRANSPORT | ACCOUNTS RECEIVABLE | 2815 14TH AVENUE | | MARKHAM, OT L3R0H9 CANADA | | | | |
| HIGHLAND TURF AND TRACTOR | 2335 AURORA ROAD | | | | MELBOURNE | FL | 32935 | |
| HIGHLAND VIEW ELEMENTARY SCHOOL | 9010 PROVIDENCE AVE | | | | SILVER SPRING | MD | 20901 | |
| HIGHLANDS COUNTY SOLID WASTE DEPT. | C/O JENNIFER L WILLIS | 12700 ARBUCKLE CREEK ROAD | | | SEBRING | FL | 33870 | |
| HIGHLANDS ELEM./SEMINOLE CO | 1600 SHEPARD RD | | | | WINTER SPRINGS, | FL | 32773 | |
| HIGHLANDS ELEMENTARY | 800 W. DONEGAN AVE. | | | | KISSIMMEE, | FL | 34741 | |
| HIGHLINE EQUIPMENT DIVISION | P.O. BOX 11626 | | | | TACOMA | WA | 98411 | 6626 |
| HIGHPOINT COMMUNITY CHURCH | 84 KNIGHT BOXX RD. | ATTN: ROBIN CARTER | | | ORANGE PARK | FL | 32065 | |
| HIGHPOINT COMMUNITY CHURCH | 84 KNIGHT BOXX ROAD | | | | ORANGE PARK | FL | 32065 | |
| HIGHPOINT COMMUNITY PRIDE, INC. | PO BOX 17296 | | | | CLEARWATER | FL | 33762 | |
| HIGHPOINT ELEMENTARY SCHOOL | 5921 150TH AVE N | | | | CLEARWATER | FL | 33760 | |
| HIGHTOWER TRAIL ELEMENTARY | ATTN RECYCLING COORDINATOR | 2510 HWY 138 NE | | | CONYERS | GA | 30013 | |
| HIGHTOWER TRAIL MIDDLE SCHOOL | 3905 POST OAK TRITT RD | | | | MARIETTA | GA | 30062 | |
| HIGHTOWER, GERALD G. | 523 MORGAN ROAD | | | | EAST DUBLIN | GA | 31027 | |
| HIGHTOWER, MAURICE V | 312 ROWE STREET | | | | DUBLIN, | GA | 31021 | |
| HIGHTOWER, SCOTT C. | 47 RAIL ROAD STREET | | | | ADRIAN | GA | 31002 | |
| HIGLEY, ANGELA | 23402 41ST AVE CT E | | | | SPANAWAY | WA | 98387 | |
| HILBUN, PAUL | 204 WEST DRIVE | | | | DUBLIN | GA | 31021 | |
| HILDELGARDO MILIAN | 149 SE 3RD AVE STE 875 | | | | HILLSBORO | OR | 97071 | |
| HILE CONTROLS OF GEORGIA | 2041 HWY 138 EAST | | | | STOCKBRIDGE | GA | 30281 | |
| HILL ELECTRICAL INC. | P.O.BOX 158 | | | | MECHANICSVILLE | VA | 23111 | |
| HILL MIDDLE | C/O LYNN BRAGGA(HILL) | 17TH FLOOR | 301 N.19TH STREET | | RICHMOND | VA | 23219 | |
| HILL'S PET NUTRITION SALES,INC. | HILL'S PET NUTRITION SALES,INC. | 285 TECH PARK DRIVE | SUITE 1700 | | LAVERGNE | TN | 37086 | |
| HILL, BRADLEY | 112 DOGWOOD DRIVE | | | | CROSSETT | AR | 71635 | |
| HILL, GLEN | 716 BLACKSHEAR FERRY RD. WEST | | | | Dublin | GA | 31021 | |
| HILL, JOHN T. | 263 JOYCE STREET | | | | PRATTVILLE | AL | 36066 | |
| HILL, MICHAEL T. | 20435 NW FAIRDALE RD | | | | YAMHILL | OR | 97148 | |
| HILL, RUSSELL G. | 2326 NE EVANS STREET | | | | McMinnville | OR | 97128 | |
| HILL, TRACIE | | | | | | | | |
| HILLCREST BAPTIST CHURCH | 11342 HILLCREST RD. | | | | MECHANICSVILLE | VA | 23116 | |
| HILLCREST BAPTIST CHURCH | C/O JULIE ASHLEY | 2009 PRESIDENT STREET | | | PALATKA | FL | 32178 | |
| HILLCREST UNITED METHODIST CHURCH | 1615 PRICE AVE | | | | KNOXVILLE | TN | 37920 | |
| HILLDALE BAPTIST CHURCH | 533 SUNHILL ROAD | | | | BIRMINGHAM | AL | 35215 | |
| HILLDRUP MOVING & STORAGE | ATTN:PETE MASHACK | 2314 DABNEY ROAD | | | RICHMOND | VA | 23230 | |
| HILLEL DAY SCHOOL | 21011 95TH AVENUE S | | | | BOCA RATON | FL | 33428 | |
| HILLGROVE BAND BOOSTER ASSOCIATION | 4165 LUTHER WARD ROAD | | | | POWDER SPRINGS | GA | 30127 | |
| HILLIARD ELEM SCHOOL | ATTN: TAMMY SMITH | 27568 OHIO STREET | | | HILLIARD | FL | 32046 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| HILLS FUEL COMPANY | PO BOX 148 | | | | FRIES | VA | 24330 | |
| HILLSBORO CHURCH OF CHRIST | 5800 HILLSBORO ROAD | | | | NASHVILLE | TN | 37215 | |
| HILLSBORO DIESEL & TRUCK SERVICE | 2770 SE TV HIGHWAY | | | | HILLSBORO | OR | 97123 | |
| HILLSBORO LANDFILL | PO BOX 541065 | | | | LOS ANGELES | CA | 90054 | 1065 |
| HILLSBORO LEBARON | 1051 HILLSBORO MILE | ATTN OFFICE | | | HILLSBORO BEACH | FL | 33062 | |
| HILLSBORO LEBARON | 1051 HILLSBORO MILE | | | | HILLSBORO BEACH | FL | 33062 | |
| HILLSBORO LIGHT TOWER | C/O HRT REALTY SERVICES | 1200 CLINT MOORE RD SUITE 8 | | | BOCA RATON | FL | 33487 | |
| HILLSBORO LIGHT TOWER | 2639 N RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062 | |
| HILLSBOROUGH COUNTY SCHOOLS | 4905 E. 32ND AVENUE | | | | TAMPA | FL | 33605 | 1624 |
| HILLSIDE ELEMENTARY | ATTN: NAN JANIS | 9250 SCOTT ROAD | | | ROSWELL | GA | 30076 | |
| HILLTOP CARSTAR COLLISION REPAIR | 275 BEAVERCREEK ROAD | | | | OREGON CITY | OR | 97045 | |
| HILLWOOD CONDOMINIUMS | ATTN: OFFICE | 4500 POST ROAD | | | NASHVILLE | TN | 37205 | |
| HILTI INC. | PO BOX 382002 | | | | PITTSBURGH | PA | 15250 | 8002 |
| HILTON - SINGER ISLAND | 3700 NORTH OCEAN DRIVE | | | | SINGER ISLAND | FL | 33404 | |
| HILTON ELEMENTARY SCHOOL | 3301 CARLISLE AVENUE | | | | BALTIMORE | MD | 21216 | |
| HILTON GARDEN INN | 2301 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | |
| HILTON GARDEN INN | 1220 STADIUM DRIVE | | | | MACON | GA | 31204 | |
| HILTON HEAD INTERNATIONAL BACCALAUREATE | 30 SCHOOL RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| HILTON HEAD ISL HIGH SCHOOL | 70 WILBORN ROAD | | | | HILTON HEAD ISL | GA | 29926 | |
| HILTON HEAD ISLAND MIDDLE SCHOOL | 55 WILBORN ROAD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| HILTON HOTEL | | | | | ATLANTA | GA | | |
| HILTON NEW ORLEANS AIRPORT | 901 AIRLINE DRIVE | ATTN: RAJI ELQUDSI | | | KENNER | LA | 70062 | |
| HILTON VALVE, INC. | P. O. BOX 2229 | | | | REDMOND | WA | 98073 | 2229 |
| HILTON, JAMES W. | 11799 SW ASPEN RIDGE DRIVE | | | | TIGARD | OR | 97224 | |
| HILTON, SIBRINA Y. | 11011 HARTS ROAD, #1216 | | | | JACKSONVILLE | FL | 32218 | |
| HILTON,NEW ORLEANS RIVERSIDE | TWO POYDRAS STREET | | | | NEW ORLEANS | LA | 70140 | |
| HIMES SERVICE COMPANY | P.O.BOX 20143 | | | | WACO | TX | 76702 | |
| HIMIC SALES CORPORATION | P. O. BOX 36424 | | | | BIRMINGHAM | AL | 35236 | |
| HINESVILLE FORT STEWART SHRINE CLUB | P O BOX 2002 | | | | HINESVILLE | GA | 31310 | |
| HINSON WRECKER AND TRUCK REPAIR | 2402 HWY 80 WEST | | | | DUBLIN | GA | 31021 | |
| HINSON WRECKER AND TRUCK REPAIR | 2404 HWY 80 WEST | | | | DUBLIN | GA | 31021 | |
| HIRAM HIGH SCIENCE DEPARTMENT | ATTN: PATTI COOK | 702 BALLENTINE DRIVE | | | HIRAM | GA | | |
| HIRE QUEST LLC | DBA TOJAN LABOR | P O BOX 890714 | | | CHARLOTTE | NC | 28289 | 0714 |
| HIRRLINGER ELECTRIC INC. | 8708 OLD ARDMORE ROAD | | | | LANDOVER | MD | 20785 | |
| HIS FELLOWSHIP CHURCH | 2809 SUNRISE ROAD | | | | LADY LAKE | FL | 32159 | |
| HISCO PUMP, INC. | 4 MOSEY DRIVE | | | | BLOOMFIELD | CT | 06002 | |
| HITCHING POST CO-OP | 32 CHEROKEE TRAIL | | | | NAPLES | FL | 34113 | |
| HL JOHNSON ES | 1000 CRESTWOOD BLVD NORTH | | | | ROYAL PALM BEACH | FL | 33411 | |
| HMBE, LLC. | 1958 WESTLAKE LOOP | | | | NEWBERG | OR | 97132 | |
| HOADLEY, KELLY E. | 20333 NW ROCKYFORD RD | | | | Yamhill | OR | 97148 | |
| HOBBS TRUCKING | 501 E JULIANNA ST | | | | ANAHEIM | CA | 92801 | 2587 |
| HOBBS, DONNA J. | 402 SAVANNAH AVENUE | | | | EAST DUBLIN | GA | 31027 | |
| HOBE SOUND ELEMENTARY SCHOOL | 11555 SOUTH EAST GOMEZ AVE. | | | | HOBE SOUND | FL | 33455 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HOBGOOD ELEM. SCHOOL | 307 SOUTH BAIRD LANE | | | | MURFREESBORO | TN | 37130 | |
| HOBSON, CHARLES E. | 4534 SW 140 PLACE | | | | LAKE BUTLER | FL | 32054 | |
| HOCH, NEALEDENE | 188 W. MINNEHAHA AVE. | | | | CLERMONT | FL | 34711 | |
| HOCKENBERRY, JAMES E. | 203 MOUNTAIN CREEK DRIVE | | | | MADISON | AL | 35757 | |
| HODGE ELEMENTARY | 3609 HOPKINS STREET | | | | SAVANNAH | GA | 31405 | |
| HODGES, JERRY I. | 215 CEDAR TRAIL | | | | DUBLIN | GA | 31021 | |
| HODGES, LINDA R. | 710 SOUTH MAPLE | | | | Sisters | OR | 97759 | |
| HODGES, WILLIE LEE | P.O. BOX 74 | | | | DUDLEY | GA | 31022 | |
| HOFFMAN INSTRUMENTATION SUPPLY INC. | 6110 NW CROENI RD. | | | | HILLSBORO | OR | 97124 | |
| HOFFMEYER COMPANY | 1600 FACTOR AVENUE | | | | SAN LEANDRO | CA | 94577 | |
| HOGAN, DAVID KEITH | 2497 HWY 117 | | | | RENTZ | GA | 31075 | |
| HOGAN, MICHAEL M. | 351 HWY 338 | | | | DUBLIN | GA | 31021 | |
| HOGLAND, GERALD H. | 19859 CASTLEBERRY LOOP | | | | OREGON CITY | OR | 97045 | |
| HOIST & CRANE SERVICES GROUP | P. O. BOX 53062 | | | | LAFAYETTE | LA | 70505 | 3062 |
| HOLBERT ELECTRIC, INC | P.O. BOX 766 | | | | FARMINTON | GA | 30638 | |
| HOLBROOK INCORPORTED | 424 ATLANTA  HWY | | | | CUMMING | GA | 30040 | |
| HOLBROOK, JOSEPH L. | PO BOX 522 | | | | Sheridan | OR | 97378 | |
| HOLDER, ANTHONY L. | 957 GUM SWAMP RD. | | | | EASTMAN | GA | 31023 | |
| HOLDER, PEGGY ANN | 228 SANDERS FERRY ROAD | APT. L-153 | | | HENDERSONVILLE | TN | 37075 | |
| HOLDER, WILLIAM | 632 PINE CONE ROAD | | | | DUBLIN | GA | 31021 | |
| HOLDSWORTH INDUSTRIAL CONTROLS, INC. | 13151A 92ND ST N | UNIT #606A | | | LARGO | FL | 33773 | |
| HOLI SERVICES | P.O. BOX 249 | | | | KENNER | LA | 70063 | |
| HOLI SERVICES, INC. | P.O. BOX 249 | | | | KENNER | LA | 70063 | |
| HOLIDAY CLASSICS | 6253 W. 74TH STREET | | | | BEDFORD PARK | IL | 22304 | |
| HOLIDAY COMMUNITY FELLOWSHIP CHURCH | 4801 ANN DRIVE | | | | HOLIDAY | FL | 34690 | |
| HOLIDAY HEIGHTS BAPTIST CHRUCH | 145 RIVER ROAD | | | | HENDERSONVILLE | TN | 37075 | |
| HOLIDAY INN | P. O. BOX 768 | | | | DUBLIN | GA | 31021 | |
| HOLIDAY INN | CONFERENCE CENTER ORLANDO | 6515 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819 | |
| HOLIDAY INN EXPRESS | 8310 GALBRAITH ROAD | | | | TAMPA | FL | 33647 | |
| HOLIDAY INN EXPRESS HOTEL & SUITES | 2192 HWY 441 SOUTH | | | | DUBLIN | GA | 31021 | |
| HOLIDAY INN LAKEWOOD RANCH | 6231 LAKE OSPREY DRIVE | | | | SARASOTA | FL | 34240 | |
| HOLIDAY MOBILE HOME PARK | 4141 NEW TAMPA HWY | | | | LAKELAND | FL | 33815 | |
| HOLIDAY MOBILE HOME PARK | 561 E. BURLEIGH BLVD. | | | | TAVARES | FL | 32778 | |
| HOLIDAY PARK | 5401 HOLIDAY PARK | | | | NORTH PORT | FL | 34287 | |
| HOLIDAY RANCH ASSOCIATION | C/O LAURIE HALL, TREASURER | 4300 EAST BAY DRIVE, LOT #302 | | | CLEARWATER | FL | 33764 | 6849 |
| HOLIDAY SHORES ACTIVITIES ASSOC. | C/O MARJORIE SPENCER | 10227 PARADISE DRIVE | | | LARGO | FL | 33773 | |
| HOLIDAY TRAVEL PARK ACTIVITIES ASSOCIATI | C/O JAMES FIELDS #226 | 4699 CONTINENTAL DRIVE | | | HOLIDAY | FL | 34690 | |
| HOLIDAY UNITED CHURCH OF CHRIST | 4826 BARTLET ROAD | | | | HOLIDAY | FL | 34690 | |
| HOLIDAY UNITED CHURCH OF CHRIST | 4826 BARTELT RD | | | | HOLIDAY | FL | 34690 | |
| HOLIDAY VILLAGE ASSOCIATION | 6580 SEMINOLE BLVD | | | | SEMINOLE | FL | 33772 | |
| HOLLADAY ELEMENTARY SCHOOL | 7300 GALAXIE RD. | | | | RICHMOND | VA | 23228 | |
| HOLLAND, ERIC | | | | | | | | |
| HOLLAND, WILLIAM | 889 WEST HIGHWAY 30 | | | | ALAMO | GA | 30411 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HOLLANDER'S HYDRAULICS, INC | 5516 N W 13TH ST | P O BOX 808 | | | GAINESVILLE | FL | 32602 | |
| HOLLIDAY, REGINA | | | | | | | | |
| HOLLINGER CONSTRUCTION | 1061 INDUSTRIALWAY | | | | LONGVIEW | WA | 98632 | |
| HOLLOWAY, DENNIS T. | 231 STONY BROOK CIRCLE | | | | JACKSON | GA | 30233 | |
| HOLLOWAY, KEVIN L. | 703 COLORADO AVENUE | | | | LOUISVILLE | KY | 40208 | |
| HOLLY SPRINGS ELEMENTARY SCHOOL | 1965 HICKORY ROAD | | | | CANTON | GA | 30115 | |
| HOLLY SPRINGS FIRE AND RESCUE | 3301 HWY. 357 | | | | INMAN | SC | 29349 | |
| HOLLYWOOD CHURCH OF THE BRETHERAN | 225 FERRY ROAD | | | | FREDRICKSBURG | VA | 22405 | |
| HOLLYWOOD CHURCH OF THE BRETHERAN | 225 FERRY RD | | | | FREDERICKSBURG | VA | 22405 | |
| HOLLYWOOD DOOR CO | 1118 CENTRAL AVE. | | | | METAIRIE | LA | 70001 | |
| HOLLYWOOD ELEMENTARY SCHOOL | 44345 JOY CHAPEL ROAD | | | | HOLLYWOOD | MD | 20636 | |
| HOLLYWOOD TRAILER PARK | 7230 4TH ST N | | | | ST. PETERSBURG | FL | 33702 | |
| HOLLYWOOD VIDEO DISTRIBUTION CENTER | 601 MASON ROAD | | | | LAVERGNE | TN | 37086 | |
| HOLMEN PAPER, INC. | 7272 PARK CIRCLE DRIVE | SUITE 180 | | | HANOVER | MD | 21076 | |
| HOLMES REGIONAL MEDICAL CTR | 1350 HICKORY ST | | | | MELBOURNE | FL | 32901 | |
| HOLMES, GENE EDISON | 124 SUNNY LANE | | | | E. DUBLIN | GA | 31027 | |
| HOLMES, JACQUELYN T. | 619 S. DECATUR ST. | | | | DUBLIN | GA | 31021 | |
| HOLMES, JEFFREY A. | 5395 WADDELL HOLLOW ROAD | | | | FRANKLIN | TN | 37064 | |
| HOLOX | CALLER 6100 | | | | NORCROSS | GA | 30091 | 6100 |
| HOLSENBECK ELEMENTARY | ATTN: LYDIA COUNTRYMAN | 445 HOLSENBECK SCHOOL ROAD | | | WINDER | GA | 30680 | |
| HOLT DISTRIBUTING & MANUFACTURING, CO. | 2246 S. RAILROAD AVE. | | | | FRESNO | CA | 93721 | |
| HOLT, DWAYNE A. | P. O. BOX 93 | | | | DEXTER | GA | 31019 | |
| HOLTECH CIVIL & ENVIRONMENTAL ENGINEERIN | 901 NORTH BURTSCHER ST. #D115 | | | | NEWBERG | OR | 97132 | |
| HOLTON ELEM. | C/O LYNN BRAGGA(HOLTON) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| HOLTZ INDUSTRIES INC | LEGEND VALLEY PRODUCTS | 200 S TERRACE COURT | | | NEWARK | OH | 43055 | |
| HOLWEGER JR, CALVIN E. | 832 BALLEY CASTLE | | | | SMYRNA | TN | 37167 | |
| HOLY CROSS ACADEMY | 250 STAFFORD LAKE PARKWAY | | | | FREDERICKSBURG | VA | 22406 | |
| HOLY CROSS CHURCH YOUTH GROUP | 3175 HATHWAY COURT | | | | ATLANTA | GA | 30341 | |
| HOLY CROSS LUTHERAN CHURCH | 11515 ASHCAKE ROAD | | | | ASHLAND | VA | 23005 | |
| HOLY FAMILY | C/O RESPECT FOR LIFE DIOCESE OF ORLAN | P.O. BOX 1800 | | | ORLANDO | FL | 32802 | 1800 |
| HOLY FAMILY CHURCH | 3401 LOWER ROSWELL ROAD | | | | MARIETTA | GA | 30068 | |
| HOLY FAMILY EPISCOPAL CHURCH | 1010 N. HIAWASSEE ROAD | | | | ORLANDO | FL | 32818 | |
| HOLY FAMILY MEN'S CLUB | 2330 SE MARIPOSA | | | | PORT ST. LUCIE | FL | 34952 | |
| HOLY FAMILY MENS CLUB | 2330 S. E. MARAPOSA | | | | PORT ST. LUCIE | FL | 34952 | |
| HOLY FAMILY SCHOOL | 250 78TH AVE N | | | | ST. PETERSBURG | FL | 33702 | |
| HOLY FAMILY SCHOOL | 1916  19TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218 | |
| HOLY GHOST CATHOLIC CHURCH | 111 HINTON AVE | | | | KNOXVILLE | TN | 37917 | |
| HOLY GUARDIAN ANGELS | P O BOX 9069 | | | | BRIDGE CITY | LA | 70094 | |
| HOLY NAME OF JESUS CHURCH | ATTN: LINDA FREEBOLD | 345 S. MILITARY TRAIL | | | WEST PALM BEACH | FL | 33415 | |
| HOLY NAME SCHOOL ASSOCIATION | C/O 8TH GRADE TRIP ACCOUNT | 5800 15TH AVE S | | | ST. PETERSBURG | FL | 33707 | |
| HOLY REDEEMER CATHOLIC SCHOOL | 3380  OLD ALABAMA ROAD | | | | ALPHARETTA | GA | 30005 | |
| HOLY REDEEMER/CHURCH ROLLOFF | 1603 N. THACKER AVE. | | | | KISSIMMEE, | FL | 34741 | |
| HOLY ROSARY BOOSTERS CLUB | ATTN: SISTER BEVERLY | 4920 BRENTWOOD AVE. | | | JACKSONVILLE | FL | 32206 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HOLY ROSARY CATHOLIC CHURCH | 44450 HWY 429 | | | | ST. AMANT | LA | 70774 | |
| HOLY ROSARY CHURCH | 8594 MAIN ST. | | | | HOUMA | LA | 70363 | |
| HOLY ROSARY SCHOOL | 2505 MAIN ST. | | | | METAIRIE | LA | 70003 | |
| HOLY SPIRIT CATHOLIC CHURCH | 11665 FORT CAROLINE ROAD | ATTN: LOIS TAYLOR | | | JACKSONVILLE | FL | 32225 | |
| HOLY TRINITY LUTHERAN CHURCH | 1 NORTH MARIGOLD DRIVE | | | | COVINGTON | LA | 70433 | |
| HOLY TRINITY LUTHERAN CHURCH | 2922 SANDY PLAINS ROAD | | | | MARIETTA | GA | 30066 | |
| HOLY TRINITY LYF | P.O. BOX 353 | | | | SPRINGFIELD | GA | 31329 | |
| HOLY TRINITY ORTHODOX CHURCH | 11200 ELGIN BLVD. | | | | SPRING HILL | FL | 34608 | 2110 |
| HOMAC MANUFACTURING | 12 SOUTHLAND RD. | | | | ORMOND BEACH | FL | 32174 | |
| HOME CITY ICE COMPANY | P.O.BOX 111116 | | | | CINCINNATI | OH | 45211 | |
| HOME DEPOT | HOME DEPOT | CLEARVIEW PKWY. | | | HARAHAN | LA | 70123 | |
| HOME DEPOT | DEPT. 32-2000639397 | PO BOX 6029 | | | THE LAKES | NV | 88901 | 6029 |
| HOME DEPOT | 649 CARL BETHLEHEM ROAD | | | | WINDER | GA | 30680 | |
| HOME DEPOT | DEPT 32 2541782458 | P.O. BOX 9055 | | | DES MOINES | IA | 50368 | 9055 |
| HOME DEPOT | 1155 BELL ROAD | | | | ANTIOCH | TN | 37013 | |
| HOME DEPOT | DEPT 32-2541796011 | PO BOX 9055 | | | DES MOINES | IA | 50368 | 9055 |
| HOME DEPOT  DEPT 24 | DEPT 32 - 2000639397 | PO BOX 6029 | | | THE LAKES | NV | 88901 | 6029 |
| HOME DEPOT #4616 | 12300 JEFFERSON DAVIS HWY | | | | CHESTER | VA | 23831 | |
| HOME DEPOT COMMERCIAL ACCT PRO | ACCOUNT PROGRAM | P O BOX 660335 | | | DALLAS | TX | 75266 | 0333 |
| HOME DEPOT CREDIT SERVICES | P.O. BOX 9055 | | | | DES MOINES | IA | 50368 | 9055 |
| HOME DEPOT CREDIT SERVICES | DEPT 32- 2017611355 | P.O. BOX 6029 | | | THE LAKES | NV | 88901 | 6029 |
| HOME DEPOT CREDIT SERVICES | P.O. BOX 6029 | | | | THE LAKES | NV | 88901 | 6029 |
| HOME DEPOT CREDIT SERVICES | DEPT. 32-2504619051 | P.O. BOX 9055 | | | DES MOINES | IA | 50368 | 9055 |
| HOME DEPOT EMPLOYEE FUND | 125 CROSSROADS PARKWAY | | | | SAVANNAH | GA | 31407 | |
| HOME DEPOT PROCESSING CENTER | PO BOX 6031 | | | | THE LAKES | NV | 88901 | |
| HOME SANITATION | 7756 HAMPTOM PL #B | | | | LOGANVILLE | GA | 30052 | |
| HOME SANITATION-LTS | 7756 HAMPTON PL #B | | | | LOGANVILLE | GA | 30052 | |
| HOME TIMES NEIGHBOR NEWS INC. | 3676 COLLIN DRIVE #16 | | | | WEST PALM BEACH | FL | 33406 | |
| HOME-PAC, INC. | PO BOX 636 | | | | WILSONVILLE | OR | 97070 | 0636 |
| HOMECARE | P O BOX 80271 | | | | BATON ROUGE | LA | 70898 | |
| HOMEOWNERS ASSOCIATION OF PARKEET PARK | 602 BUDGIE LANE | | | | LAKE WALES | FL | 33859 | |
| HOMER PITTARD CAMPUS | 923 EAST LYLTE | | | | MURFREESBORO | TN | 37130 | |
| HOMES & LAND | 1112 S. BAY STREET | | | | EUSTIS | FL | 32726 | |
| HOMETOWN HAULING | PO BOX 469 | | | | FAIRDALE | KY | 40118 | |
| HOMETOWN NEWS | 380 N. WICKHAM ROAD | SUITE F | | | MELBOURNE | FL | 32935 | |
| HOMETOWN NEWS, INC. | 1102 S. FEDERAL HIGHWAY | SUITE D-11 | | | FORT PIERCE | FL | 34982 | |
| HOMETOWN NEWS, INC. | 1102 S. FEDERAL HIGHWAY | | | | FORT PIERCE | FL | 34982 | |
| HOMETOWN NEWS,INC. ROLL OFF | PO BOX 5211 | | | | SPARTANBURG | SC | 29304 | |
| HOMEWOOD DISPOSAL | DIVERSIFED RECYCLING | 1501 W 175TH ST | | | HOMEWOOD | IL | 60430 | |
| HOMOSASSA LIONS CLUB | P.O. BOX 1401 | | | | HOMOSASSA SPRINGS | FL | 34447 | |
| HONEY BUCKET | PO BOX 12923 | | | | SALEM | OR | 97309 | |
| HONEY CREEK ELEMENTARY SCHOOL | ATTN RECYCLING COORDINATOR | 700 HONEY CREEK ROAD | | | CONYERS | GA | 30094 | |
| HONEYBAKED FOODS, INC | PO BOX 1174 | | | | HOLLAND | OH | 43528 | 0965 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| HONEYBAKED HAM COMPANY | PO BOX 403769 | | | | ATLANTA | GA | 30384 | 3769 |
| HONEYWELL | ATTN: GERRY HAUN | 3037 SOUTH HWY 341 | | | CHICKAMAUGA | GA | 30707 | |
| HONEYWELL INDUSTRY SOLUTIONS | P.O. BOX 848324 | | | | DALLAS | TX | 75284 | 8324 |
| HONEYWELL INTERNATIONAL, INC. | P.O. BOX 905210 | | | | CHARLOTTE | NC | 28290 | |
| HONEYWELL MEASUREX CORPORATION | PO BOX 930861 | | | | ATLANTA | GA | 31193 | 0861 |
| HONEYWELL, INC. | 12541 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL-MEASUREX INC. | 12541 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| HONOLULU ADVERTISER | 505 KAPIOLANI BLVD. | | | | HONOLULU | HI | 96813 | |
| HOOD AVENUE ELEMENTARY SCHOOL | ATTN RECYCLING COORDINATOR | 490 HOOD AVE. | | | FAYETTEVILLE | GA | 30214 | 1194 |
| HOOD RIVER DISPOSAL | 3440 GOIGNARD DRIVE | | | | HOOD RIVER | OR | 97031 | |
| HOOD RIVER GARBAGE | 3440 GOIGNARD DR. | | | | HOOD RIVER | OR | 97031 | |
| HOOD RIVER ROTARY | 1108 13TH STREET | | | | HOOD RIVER | OR | 97031 | |
| HOOD TEMPLE A.M.E ZION CHURCH | 16 W.CLAY STREET | | | | RICHMOND | VA | 23220 | |
| HOOPER RENRICK | 56 NEAL BLVD. | | | | LAWRENCEVILLE | GA | 30045 | |
| HOOSIER MEMORIAL CHURCH | 2545 BENJAMIN E MAYES DR SW | | | | ATLANTA | GA | 30311 | |
| HOOVER HAMMOND | | | | | LAWRENCEVILLE | GA | 30045 | |
| HOOVER TRANSPORTATION SERVICES INC | PO BOX 890 | | | | REYNOLDSBURG | OH | 43068 | |
| HOOVER, JOSEPH G. | 146 IRVING MERCER ROAD | | | | CLYO | GA | 31303 | |
| HOPE CENTENNIAL ELEMENTARY | 5350 STACY ST | | | | WEST PALM BEACH | FL | 33417 | |
| HOPE EPISCOPAL CHURCH | 190 INTERLACHEN ROAD | | | | MELBOURNE | FL | 32940 | |
| HOPE FOR HEALING ORG | 153 E BROADWAY BLVD, #113 | | | | JEFFERSON CITY | TN | 37760 | |
| HOPE HEALTH/IHAC | 350 E MICHIGAN AVENUE | SUITE 301 | | | KALAMAZOO | MI | 49007 | 3851 |
| HOPE LUTHERAN CHURCH | 12321 CANTON AVENUE | | | | HUDSON | FL | 34669 | |
| HOPE LUTHERAN CHURCH/LADY LAKE | 250 AVENIDA LOS ANGLOS | | | | LADY LAKE | FL | 32162 | |
| HOPE PRESBYTERIAN CHURCH | 1698 S BELCHER RD | | | | CLEARWATER | FL | 33764 | |
| HOPE STAR | P.O. BOX 648 | P.O. BOX 648 | 522 WEST THIRD STREET | | HOPE | AR | 71802 | |
| HOPE TEAMS INTERNATIONAL | 1076 BIRCHWOOD DRIVE | | | | OREGON CITY | OR | 97045 | |
| HOPE UNITED METHODIST CHURCH | ATTN:  NANCY DOUGHERTY | 2200 LITTLE ROAD | | | TRINITY | FL | 34655 | |
| HOPEFUL COMMUNITY CLUB | C/O SANDRA | 1344 HWY 92 N | | | FAYETTEVILLE | GA | 30214 | |
| HOPEWELL BAPTIST CHURCH | ATTN: BYRON BURGESS | 15730 HOPEWELL ROAD | | | ALPHARETTA | GA | 30004 | |
| HOPEWELL MIDDLE SCHOOL | 13060 COGBURN RD | | | | ALPHARETTA | GA | 30004 | |
| HOPEWELL NEWS | P.O BOX 481 | | | | HOPEWELL | VA | 23860 | |
| HOPEWELL PUBLISHING COMPANY | P. O. BOX 481 | P. O. BOX 481 | | | HOPEWELL | VA | 23860 | |
| HOPEWELL UNITED METHODIST WOMEN | 351 JENKINS RD | | | | TYRONE | GA | 30290 | |
| HOPEWELL/PG FRIENDS OF THE LIBRARY | P. O. BOX 178 | | | | HOPEWELL | VA | 23860 | |
| HOPKINS ELEMENTARY SCHOOL PTA | 1315 DICKENS ROAD | | | | LILBURN | GA | 30047 | |
| HOPP INSURANCE AGENCY INC | PO BOX 150 | | | | NEWBERG | OR | 97132 | |
| HORACE MAYNARD MIDDLE SCHOOL | ATTN: JOSH WILLIAMS | P.O. BOX 669 | | | MAYNARDVILLE | TN | 37807 | |
| HORACE WAYNE LEWIS | 4443 ALLIQUIPPA ST. | | | | BATON ROUGE | LA | 70805 | |
| HORGAN, TIMOTHY F. | 12600 NW MCBRIDE CEMETERY RD | | | | CARLTON | OR | 97111 | |
| HORIZON BUSINESS SOLUTIONS | PO BOX 129 | | | | ALABASTER | AL | 35007 | |
| HORIZON CENTER | 2802 NE 8TH AVENUE | | | | GAINESVILLE | FL | 32641 | |
| HORIZON DATA | 100A WALNUT ST | SUITE 618 | | | CHAMPLAIN | NY | 12919 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HORIZON ENGINEERING | 13585 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| HORIZON LAND DEVELOPMENT & MAINT., LLC | 3301 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | |
| HORIZON LINES OF ALASKA LLC | P.O. BOX 730369 | | | | DALLAS | TX | 75373 | 0369 |
| HORIZON MIDDLE SCHOOL | PRINCIPAL ACCOUNT | 2020 HAM BROWN ROAD | | | KISSIMMEE, | FL | 34746 | |
| HORIZON VILLAGE CO-OP INC. | 9200 LITTLETON RD | | | | NORTH FT. MYERS | FL | 33903 | |
| HORIZONS ACADEMY | 1910 27TH ST. E. | | | | BRADENTON | FL | 34208 | |
| HORN, KEN | 820-J BRASSIE LANE | | | | GLEN ALLEN | VA | 23059 | |
| HORN, KENNETH D. | 3817 PUMPKIN ROAD | | | | TWINING | MI | 48766 | |
| HORN, STEPHEN | 1076 ABELL CIRCLE | | | | OVIEDO | FL | 32765 | |
| HORNE, WENDY B. | 310 AKERMAN ST. | | | | DUBLIN | GA | 31021 | |
| HORRAY PROMOS | 1332 PASEO PLACITA | | | | SAN DIMAS | CA | 91773 | |
| HORRY COUNTY SWA | PO BOX 1664 | | | | CONWAY | SC | 29528 | |
| HORRY INDEPENDENT | C/O KEEVIN BEAM/ ACCOUNTING | 2510 MAIN ST | | | CONWAY | SC | 29528 | |
| HORSE GALLERY | 2076 ROCKY HILL DR. | | | | DELTONA, | FL | 32738 | |
| HORTON, A ARNOLD | 1123 SOUTH LAKE DRIVE | | | | DUBLIN | GA | 31021 | |
| HORTON, HENRY C. | 802 BROOKHAVEN | | | | DUBLIN | GA | 31021 | |
| HOSE & HYDRAULICS | 504 S. MYRTLE AVENUE | | | | CLEARWATER | FL | 33756 | |
| HOSE AND ACCESSORIES, INC | P.O. BOX 60 | | | | EATON PARK | FL | 33840 | |
| HOSOKAWA BEPEX CORP. | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | 2118 |
| HOSPICE OF LAKE & SUMTER | 12300 LANE PARK ROAD | | | | TAVARES | FL | 32778 | |
| HOSTESS CITY | 1912 WALTHOUR ROAD | | | | SAVANNAH | GA | 31410 | |
| HOT SHOT SPECIALS | P O BOX 7073 | | | | WARNER ROBINS | GA | 31095 | |
| HOT TOPIC | ATTN: RON PERSON | 6001 RELIANCE DR. | | | LAVERGNE | TN | 37086 | |
| HOT TOPIC | ATTN: RON PERSON | 6001 RELEANCE DR. | | | LAVERGNE | TN | 37086 | |
| HOT TOPIC | 6001 RELIANCE DR. | | | | LAVERGNE | TN | 37086 | |
| HOT TRUX TRANSPORTATION, INC. | PO BOX 65940 | | | | VANCOUVER | WA | 98665 | |
| HOTEL BIBA | 320 BELVEDERE ROAD | | | | WEST PALM BEACH | FL | 33405 | |
| HOUMA CHRISTIAN SCHOOL PTA | 109 VALHI BLVD. | | | | HOUMA | LA | 70360 | |
| HOUMA DAILY COURIER | P.O.BOX 2717 | | | | HOUMA | LA | 70361 | |
| HOUMA DAILY COURIER | 3030 BARROW ST. | | | | HOUMA | LA | 70361 | |
| HOUMA JUNIOR HIGH SCHOOL | 315 ST.CHARLES ST. | | | | HOUMA | LA | 70360 | |
| HOUSTON CHRONICLE/USAT | 801 TEXAS AVENUE | 801 TEXAS AVENUE | | | HOUSTON | TX | 88002 | |
| HOUSTON JANITORIAL SUPPLY CO, INC. | PO BOX 776 | | | | BONAIRE | GA | 31005 | 0776 |
| HOUSTON JOHNSON INC | 13200 COMPLETE COURT | | | | LOUISVILLE | KY | 40223 | |
| HOUSTON TRANSPORTATION INC | 858 POWDER MILL CREEK ROAD | | | | NEWLAND | NC | 28657 | |
| HOVE, RANDALL R. | 23915 S BARLOW RD | | | | Canby | OR | 97013 | |
| HOWARD BISHOP MIDDLE SCHOOL | C/O: DISP CLASS | 1901 N.E. 9TH STREET | | | GAINESVILLE | FL | 32667 | |
| HOWARD JOHNSON PLAZA HOTEL | 7707 NW 103RD STREET | | | | HIALEAH GARDENS | FL | 33016 | |
| HOWARD JONES | 2201 CARTIER ST. | | | | LAPLACE | LA | 70068 | |
| HOWARD MIDDLE SCHOOL | ATTN: AGATHA GALA | 800 E. ROBINSON STREET | | | ORLANDO, | FL | 32801 | |
| HOWARD QUINN COMPANY | 298 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94103 | |
| HOWARD SCHOOL | 805 LONG HOLLOW PIKE | | | | GALLATIN | TN | 37066 | |
| HOWARD SHEPPARD, INC. | P O BOX 797 | | | | SANDERSVILLE | GA | 31082 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HOWARD TROTTER | 38 CARMENE CT W | | | | MCMINNVILLE | TN | 37110 | |
| HOWARD ZUKER ASSOCIATES | 919 N MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 | 1678 |
| HOWARD ZUKER ASSOCIATES | 919 N MICHIGAN AVENUE | 21 ST FLOOR | | | CHICAGO | IL | 60611 | 1678 |
| HOWARD ZUKER ASSOCIATES | P O BOX 10026 | | | | CHICAGO | IL | 60610 | 0026 |
| HOWARD, BOBBY A. | 25048 MADIOSN STREET | | | | ASTATULA | FL | 34705 | |
| HOWARD, GREGORY J. | 2203 STONEWALL STREET | | | | DUBLIN | GA | 31021 | |
| HOWARD, ROBERT P. | 1535 NW 3RD ST. | | | | McMinnville | OR | 97128 | |
| HOWARDS CONSTRUCTION CLEAN-UP INC. | P.O. BOX 6467 | | | | BEAVERTON | OR | 97007 | |
| HOWELL PARK ELEMENTARY | 6125 WINBOURNE AVE | | | | BATON ROUGE | LA | 70805 | |
| HOWELL PLASTIC | 2308 COUNTY ROAD # 534 | | | | VERBENA | AL | 36091 | |
| HOWELL, BILL TRUCKING INC | PO BOX 717 | | | | COQUILLE | OR | 97423 | |
| HOWELL, HANNAH ELIZABETH | | | | | | | | |
| HOWERTON, LARRY WAYNE | 30 ORANGE STREET | | | | MULBERRY | FL | 33860 | |
| HR NORTHWEST | 7672 SW MOHAWK ST | | | | TUALATIN | OR | 97062 | |
| HRAL LLC | D/B/A ALLSTATE LEASING | 9428 REISTERSTOWN ROAD | | | OWINGS MILLS | MD | 21117 | |
| HRST, INC. | 6557 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| HS POSTERS, INC | P.O. BOX 5263 | | | | ENGLEWOOD | CO | 80155 | |
| HSBC BUSINESS SOLUTIONS | P. O. BOX 5219 | | | | CAROL STREAM | IL | 60197 | 5239 |
| HTRC PAPER TECHNOLOGIES | WACHOVIA BANK | P.O.BOX 101449 | | | ATLANTA | GA | 30392 | |
| HUB CITY RECYCLING | 200 E. THRID ST. | | | | CENTRALIA | WA | 98531 | |
| HUB GROUP ASSOCIATES, INC. | 33773 TREASURY CENTER | | | | CHICAGO | IL | 60694 | 3700 |
| HUB GROUP NORTH CENTRAL, L.L.C. | 33240 TREASURY CENTER | | | | CHICAGO | IL | 60694 | 3200 |
| HUBBARD  TODD | 3940 NE HAYES | | | | CAMAS | WA | 98607 | |
| HUBBARD, TODD J. | 3940 NE HAYES STREET | | | | Camas | WA | 98607 | |
| HUBERT MIDDLE SCHOOL | 768 GRANT STREET | | | | SAVANNAH | GA | 31401 | |
| HUDDLESTON ELEMENTARY PTO | ATTN RECYCLING COORDINATOR | 200 MCINTOSH TRAIL | | | PEACHTREE CITY | GA | 30269 | |
| HUDDLESTON FLORAL | PO BOX 457 | | | | FAYETTEVILLE | GA | 30214 | |
| HUDSON ENVIRONMENTAL | 5120 STICK CT | | | | SUGAR HILL | GA | 30518 | |
| HUDSON GARBAGE | PO BOX 1002 | | | | ST HELENS | OR | 97051 | |
| HUDSON HIGH SCHOOL | 14410 COBRA WAY | | | | HUDSON | FL | 34669 | |
| HUDSON METHODIST CHURCH | 13123 HWY 19 | | | | HUDSON | FL | 34667 | |
| HUDSON, MARTHA | 16 HESTER DRIVE | | | | DUBLIN | GA | 31021 | |
| HUDSON, WILLIE T | 16 HESTER DRIVE | | | | DUBLIN | GA | 31021 | |
| HUETT, DALE E. | 3834 S. MILLSTON PT. | | | | HOMOSASSA | FL | 34448 | |
| HUEYTOWN CHURCH OF CHRIST | 2047 HIGH SCHOOL RD. | | | | BESSEMER | AL | 35023 | |
| HUEYTOWN CHURCH OF GOD | 1515 HUEYTOWN ROAD | | | | BESSEMER | AL | 35023 | |
| HUEYTOWN ELEMENTARY SCHOOL | 112 FOREST ROAD | | | | HUEYTOWN | AL | 35023 | |
| HUFF, OTIS | 916 NORTON STREET APT. 1 | | | | RICHMOND | VA | 23220 | |
| HUFFS FLOWERS | 232 W. PIKE STREET | | | | LAWRENCEVILLE | GA | 30045 | |
| HUG-CONDON MOVING & STORAGE | 632 TIME SAVER AVE | | | | HARAHAN | LA | 70123 | |
| HUGH MERCER ELEMENTARY | 2100 COWAN BLVD. | ATTN: AMIE PETTY | | | FREDERICKSBURG | VA | 22401 | |
| HUGH MERCER ELEMENTARY SCHOOL | ATTN:AMIE PETTY | 2100 COWAN BLVD. | | | FREDERICKSBURG | VA | 22401 | |
| HUGHES HAULERS | 3162 BOUCHARD WAY | | | | MARIETTA | GA | 30066 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HUGHES INDUSTRIAL SALES, INC. | P. O. BOX 101888 | | | | ATLANTA | GA | 30392 | 1001 |
| HUGHES TOWING & RECOVERY | 103 S. ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32805 | |
| HUGHES, SHIRLEY G. | 704 NEESE ROAD | | | | WOODSTOCK | GA | 30188 | |
| HUGUENOT H.S. | C/O LYNN BRAGGA(HUGUENOT) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| HUMANA INC. | ATTN: MIKE ROBERTS | RECYCLE 4607 ALMOND AVE | 101 EAST MAIN STREET | | LOUISVILLE | KY | 40202 | |
| HUMANE ASSOCIATION  OF WILSON COUNTY | P.O. BOX 247 | | | | LEBANON | TN | 37087 | |
| HUMANE SOCIETY | 7215 SALLIE MOOD DRIVE | | | | SAVANNAH | GA | 31406 | |
| HUMANE SOCIETY OF ANDERSON COUNTY | 969 OAK RIDGE TURNPIKE | P.M.B. 366 | | | OAK RIDGE | TN | 37830 | |
| HUMANE SOCIETY OF DICKSON CO. | 410 ENO ROAD | | | | DICKSON | TN | 37055 | |
| HUMANE SOCIETY OF DICKSON COUNTY | 410 ENO ROAD | | | | DICKSON | TN | 37055 | |
| HUMANE SOCIETY OF SEMINOLE | 2800 COUNTRY HOME ROAD | | | | SANFORD | FL | 32773 | |
| HUMANE SOCIETY SUMNER CO | ATTN: DONNELL DOUGHERTY | P.O. BOX 2412 | | | HENDERSONVILLE | TN | 37075 | |
| HUMBERTO PATINO | 179 OLD NASHVILLE HWY | | | | LA VERGNE | TN | 37086 | |
| HUMBERTO VILLALOBOS | | | | | | | | |
| HUMC UNITED METHODIST WOMEN'S | 711 GENE REED RD. | | | | BIRMINGHAM | AL | 35235 | |
| HUMMINGBIRD | P.O. BOX 8500-3885 | | | | PHILADELPHIA | PA | 19178 | 3885 |
| HUMPICH TRUCKING COMPANY | 7614 BUENA VISTA COURT | | | | LOUISVILLE | KY | 40219 | |
| HUNGARY CREEK MIDDLE SCHOOL | C/O SCIENCE CLUB | 4909 FRANCISTOWN RD. | | | GLEN ALLEN | VA | 23060 | 2836 |
| HUNT, BRONICE P. | 647 POINTE WEST DRIVE | | | | DUBLIN | GA | 31021 | |
| HUNTCLIFF SUMMIT | 8592 ROSWELL ROAD | | | | SANDY SPRINGS | GA | 30350 | |
| HUNTER COMMUNICATIONS | 709 SILVER PALM AVE., SUITE G | | | | MELBOURNE | FL | 32901 | |
| HUNTER MEDICAL SYSTEMS, INC. | 2 SCHENKERS DRIVE, SUITE D | | | | KENNER | LA | 70062 | |
| HUNTER, KARUS | 305 NW BILLIAR AVENUE | | | | PORT ST LUCIE | FL | 34983 | 1665 |
| HUNTERS GREEN ELEMENTARY SCHOOL | 9202 HIGHLAND OAK DRIVE | | | | TAMPA | FL | 33647 | |
| HUNTERS LANE HIGH | 1250 HUNTERS LANE | | | | NASHVILLE | TN | 37207 | |
| HUNTINGTOWN ELEM. SCHOOL | 4345 HUNTINGTOWN ROAD | | | | HUNTINGTOWN | MD | 20639 | |
| HUNTINGTOWN ELEMENTARY SCHOOL | 4345 HUNTINGTOWN RD. | | | | HUNTINGTOWN | MD | 20639 | |
| HUNTINGTOWN HIGH SCHOOL | 4125 N SOLOMON ISLAND ROAD | | | | HUNTINGTOWN | MD | 20639 | |
| HUNTINGTOWN HIGH SCHOOL | 4125 N. SOLOMAN ISLAND RD. | | | | HUNTINGTOWN | MD | 20785 | |
| HUNTLEY HILLS ELEM PTA | 2112 SEAMAN CIRCLE | | | | CHAMBLEE | GA | 30341 | |
| HUNTLEY HILLS SCHOOLS | ATTENTION:  RECYCLING | 2112 SEAMAN CIRCLE | | | CHAMBLEE | GA | 30341 | |
| HUNTSMAN CORP., CANADA INC. | P.O. BOX 450 | | | GUELPH, OT  N1H6K8 CANADA | | | | |
| HUNTSMAN PETROCHEMICAL CORP | PO BOX 676415 | | | | DALLAS | TX | 75267 | 6415 |
| HUNTSMAN PETROCHEMICAL CORPORATION | MAIL STOP 1864 | P.O. BOX 27707 | | | HOUSTON | TX | 77227 | 7707 |
| HUNTSMAN PETROCHEMICAL CORPORATION | P.O. BOX 911983 | | | | DALLAS | TX | 75391 | 1983 |
| HUNTSMAN PETROCHEMICAL CORPORATION | MISC RECEIVING ACCOUNTING | 3040 POST OAK BLVD ROOM 2040 | | | HOUSTON | TX | 77056 | |
| HUNTSVILLE TIMES | 2317 S MEMORIAL PKWY | | | | HUNTSVILLE | AL | 35801 | |
| HUNTSVILLE TIMES | ATTN:  CASHIER | P.O. BOX 1487 | | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE TIMES | 2317 SOUTH MEMORIAL PARKWAY | 2317 SOUTH MEMORIAL PARKWAY | P.O. BOX 1487 | | HUNTSVILLE | AL | 35807 | |
| HURST CHAPEL | P.O. BOX 3623 | | | | WINTER HAVEN | FL | 33881 | |
| HURT, TAMMY M. | 13300 SECOND BRANCH ROAD | | | | CHESTERFIELD | VA | 23838 | |
| HUSKEY TRUSS | 130 CLEMMONS ROAD | | | | MT. JULIET | TN | 37122 | |
| HUSKEY TRUSS | 550 S. RUTHERFORD BLVD. | | | | MURFREESBORO | TN | 37127 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HUSKY INTERNATIONAL TRUCKS, INC. | 13123 48TH AVE SOUTH | | | | SEATTLE | WA | 98168 | |
| HUSTLER CONVEYOR COMPANY | 4101 CRUSHER DRIVE | | | | O'FALLON | MO | 63368 | |
| HUSTLER CONVEYOR COMPANY | 4101 CRUSHER DRIVE | | | | ST.CHARLES | MO | 63304 | |
| HUTCHENS, LESLIE A. | 1168 SW PATRICIA | | | | McMinnville | OR | 97128 | |
| HUTCHESON,DELMUS | 1280 RAMONA AVE | | | | MACON | GA | 31217 | |
| HUTCHINSON, RUSSELL I. | 626 LOVETT SCOTT ROAD | | | | EAST DUBLIN | GA | 31027 | |
| HUTCHO, INC. | 201 STILL BRANCH DRIVE | | | | CANTON | GA | 30115 | |
| HUTTIG BUILDING PRODUCTS | 45150 HWY 27 | | | | DAVENPORT | FL | 33897 | |
| HUTTIG BUILDING PRODUCTS | 400 LANSDOWNE RD. | | | | FREDERICKSBURG | VA | 22401 | |
| HUTTIG BUILDING PRODUCTS | BOX #5054 | 5054 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| HUTTO STEVENS CHAD | 6750 RURAL POINT RD. | | | | MECHANICSVILLE | VA | 23116 | |
| HUTTO, DAVID D. | 2577 RAVENWAY DRIVE | | | | LAKE CHARLES | LA | 70611 | |
| HUYCK - BARCLAYS BANK PLC | P.O. BOX 104 | | | ASHFORD, KENT TN24 8ZB GREAT BRITAIN | | | | |
| HVAC ASSOCIATES | P O BOX 1355 | | | | POMPANO BEACH | FL | 33061 | |
| HWI ENVIRONMENTAL | 12951 GRAVOIS RD #110 | | | | ST LOUIS | MO | 63127 | |
| HWI ENVIRONMENTAL | 12951 GRAVOIS ROAD SUITE 110 | | | | ST.LOUIS | MO | 63127 | 1749 |
| HWI ENVIRONMENTAL TECH.,INC | 12951 GRAVOIS ROAD | SUITE 110 | | | ST. LOUIS | MO | 63127 | 1749 |
| HWI ENVIRONMENTAL TECHNOLOGIES, INC. | 12951 GRAVOIS ROAD SUITE 110 | | | | ST.LOUIS | MO | 63127 | 1749 |
| HYATT PLACE FTL AIRPORT | 1851 SE 10TH AVENUE | | | | FORT LAUDERDALE | FL | 33316 | |
| HYATT REGENCY | 5001 COCONUT RD | | | | BONITA SPRINGS | FL | 34134 | |
| HYATT REGENCY BONAVENTURE | 250 RACQUET CLUB RD | | | | WESTON | FL | 33326 | |
| HYDE GROVE ELEM. SCHOOL PTA | 2056 LANE AVENUE SOUTH | ATTN: MS. TAYLOR | | | JACKSONVILLE, | FL | 32210 | |
| HYDE SLAUGHTER HOUSE INC. | P.O. BOX 489 | | | | ROBERT | LA | 70455 | |
| HYDES RECYCLING | 73 ASHLEY PL. | | | | BRIERFIELD | AL | 35035 | |
| HYDRA FORCE LLC | 1910 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| HYDRA POWER SYSTEMS | MAIL STOP 95, P.O. BOX 5087 | | | | PORTLAND | OR | 97208 | |
| HYDRA POWER SYSTEMS INC | MAIL STOP 95 | PO BOX 5087 | | | PORTLAND | OR | 97208 | |
| HYDRADYNE HYDRAULICS | PO BOX 54534 | | | | NEW ORLEANS | LA | 70154 | 4534 |
| HYDRADYNE HYDRAULICS | 4401 1/2 EAST BROADWAY | | | | TAMPA | FL | 33605 | |
| HYDRADYNE HYDRAULICS LLC | P. O. BOX 974799 | | | | DALLAS | TX | 75397 | 4799 |
| HYDRAULIC EQUIPMENT SERVICE | 3014 WEST MARSHALL STREET | | | | RICHMOND | VA | 23230 | |
| HYDRAULIC EQUIPMENT SERVICE COMPANY, INC | 3014 W. MARSHALL STREET | | | | RICHMOND | VA | 23230 | |
| HYDRAULIC HOUSE, INC. | 1342 WEST CHURCH STREET | | | | ORLANDO | FL | 32805 | |
| HYDRAULIC INSTALLATION & REPAIR | 414 SEATTLE BLVD N | | | | SEATTLE | WA | 98047 | |
| HYDRAULIC REPAIR & DESIGN | 701 N. LEVEE RD | | | | PUYALLUP | WA | 98371 | |
| HYDRAULIC REPAIR AND DESIGN, INC. | 701 N LEVEE ROAD | | | | PUYALLUP | WA | 98371 | |
| HYDRAULIC SERVICES, INC. | HYDRAULIC SERVICES, INC. | P.O. BOX 6307 | 740 CREATIVE DRIVE | | LAKELAND | FL | 33807 | 6307 |
| HYDRAULIC SUPPLY CO | DBA HYDRAULIC SUPPLY COMPANY | 300 INTERNATIONAL PKWY | | | SUNRISE | FL | 33325 | |
| HYDRAULIC SUPPLY CO. | 30 SOUTH LANE AVE. | | | | JACKSONVILLE | FL | 32254 | 3522 |
| HYDRO POWER INC. | 4530 N.E. 35TH STREET | | | | OCALA | FL | 34479 | |
| HYDRO-THERMAL CORP. | 400 PILOT COURT | | | | WAUKESHA, | WI | 53188 | |
| HYDROCARBON RECOVERY SERVICES, INC. | P.O. BOX 757600 | | | | PHILADELPHIA | PA | 19175 | 7600 |
| HYDROFORCE INC. | 2425 RALPH AVENUE | | | | LOUISVILLE | KY | 40216 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| HYDROGEL VISION | ATTN: TUNG NGUYEN | 7455 SIXTEEN ST EAST SUITE 108 | | | SARASOTA | FL | 34243 | |
| HYLTON PAPER COMPANY | 400 BENIGNO BLVD. | 400 BENIGNO BLVD. | | | BELLMAWR | NJ | 08031 | |
| HYLTON PAPER COMPANY, INC. | 400 BENIGNO BLVD | 400 BENIGNO BLVD | | | BELLMAWR | NJ | 08031 | |
| HYSTER CAPITAL | 7000 SW SANDBURG | | | | PORTLAND | OR | 97223 | |
| HYSTER COMPANY | DEPARTMENT CH10254 | | | | PITTSBURGH | PA | 15251 | |
| HYSTER CREDIT CO INC | P.O. BOX 5605 | | | | PORTLAND | OR | 97228 | 5605 |
| HYSTER SALES COMPANY | P.O. BOX 987 | | | | EUGENE | OR | 97440 | |
| HYUNDAI | 651 GATEWAY BLVD. STE. 430 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| HYUNDAI AMERICA SHIPPING | AGENCY INC | 121 SW SALMON ST SUITE 830 | | | PORTLAND | OR | 97204 | |
| HYUNDAI MERCHANT MARINE | ATTN: JENNIFER PARRA | 121 SW SALMON STE 1050 | | | PORTLAND | OR | 97204 | |
| HYUNDAI MERCHANT MARINE COMPANY | 5100 S.W. MACADAM, SUITE 515 | | | | PORTLAND | OR | 97239 | |
| I G I | 4601 NE, 77TH AVE. #180 | | | | VANCOUVER | WA | 98662 | 6736 |
| I O S CAPITAL | PO BOX 650073 | | | | DALLAS | TX | 75265 | 0073 |
| I P - BEAVERTON | PO BOX 676565 | | | | DALLAS | TX | 75267 | 6565 |
| I SHRED, LLC | P.O. BOX 4058 | | | | COVINGTON | LA | 70434 | |
| I'ANCO HOLDINGS LTD | #205-9710 187TH STREET | | SURREY, BC V4N 3N6 CANADA | | | | | |
| I-5 CHROME SHOP | P. O. BOX 728 | | | | TENINO | WA | 98589 | |
| I. ERLICHMAN CO. INC. | 3213 S. WASHINGTON ST. | | | | PEORIA | IL | 61602 | |
| I.T. CRESSWELL ARTS SCHOOL | 3500 JOHN MALLATTER DR. | | | | NASHVILLE | TN | 37208 | |
| I/O CONNECTIONS INC | 3383 BLUE SAGE ROAD | | | | MORGAN | UT | 84050 | 9345 |
| IBE HOMEOWENERS ASSOC. INC. | 27700 BOURBONNIERE SE | | | | BONITA SPRINGS | FL | 34135 | |
| IBERVILLE ARC | P.O. BOX 201 | | | | PLAQUEMINE | LA | 70765 | 0201 |
| IBM | PO BOX 676673 | LOCKBOX 676673 | | | DALLAS | TX | 75267 | 6673 |
| IBM CORPORATION | PO BOX 534151 | | | | ATLANTA | GA | 30353 | 4151 |
| IBM GLOBAL SERVICES SALES SPEC | PO BOX  61000 DEPT 1896 | | | | SAN FRANCISCO | CA | 94161 | |
| IBS OF AMERICA CORP. | 3732 PROFIT WAY | | | | CHESAPEAKE | VA | 23323 | |
| ICI | 86 SW CENTURY DR PMB 225 | | | | BEND | OR | 97702 | |
| ICI FILMS | ATTN: MS BECKY BARBER | PO BOX 411 | BERMUDA HUNDRED | | HOPEWELL | VA | 23860 | |
| ICONCO, INC | 5409 OHIO AVE. SO. | | | | SEATTLE | WA | 98134 | |
| ICR  (FRONT-END) | P.O.BOX 125 | | | | LECANTO | FL | 34460 | |
| ICR INC. | PO BOX 125 | | | | LECANTO | FL | 34460 | |
| ICR, INC. #3(WEEKI WACHEE MHP) | PO BOX 125 | | | | LECANTO | FL | 34460 | |
| ICR, INC. (#2) | PO BOX 125 | | | | LECANTO | FL | 34460 | |
| ICR/FRONTEND | P.O. BOX 125 | | | | LECANTO, | FL | 34460 | |
| ICR/ROLLOFF | P.O. BOX 125 | | | | LECANTO | FL | 34460 | |
| ICS | 345 INTERNATIONAL DRIVE | | | | BROOKS | KY | 40109 | |
| IDACORP ENERGY | 350 N. MITCHELLE ST. | | | | BOISE | ID | 83704 | |
| IDAHO DEPARTMENT OF | ENVIRONMENTAL QUALITY | 1410 N. HILTON (PHYSICAL ADDRESS) | | | BOISE | ID | 83706 | |
| IDAHO DEPARTMENT OF WATER RESOURCES | PO BOX 83720 | 322 E. FRONT ST | | | BOISE | ID | 83720 | 0098 |
| IDAHO MATERIAL HANDLING | P.O. BOX 271123 | | | | SALT LAKE CITY | UT | 84127 | 1123 |
| IDAHO STATE TAX COMMISSION | CORPORATION EXTENSION 41EXT | PO BOX 76 | | | BOISE | ID | 83707 | 0076 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712 | |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | | | BOISE | ID | 83722 | 0410 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| IDCON INC | 7200 FALLS OF NEUSE RD., SUITE 200 | | | | RALEIGH | NC | 27615 | 5311 |
| IDCON, INC | 7200 FALLS OF NEUSE ROAD | | | | RALEIGH | NC | 27615 | 5311 |
| IDCSERVCO BUSINESS SERVICES | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 1925 | | | CULVER CITY | CA | 90232 | 1925 |
| IDEAL PAPER, INC | M/S 31, PO BOX 4000 | | | | PORTLAND | OR | 97208 | |
| IDEAL PAPER, INC. | 1440 PORT OF TACOMA RD. | | | | TACOMA | WA | 98421 | |
| IDEAL PUBLICATIONS | P.O. BOX 141 | | | | BOYNTON BEACH | FL | 33425 | |
| IDEAL PUBLICATIONS OF BOYNTON BEACH | PO BOX 141 | | | | BOYNTON BEACH | FL | 33425 | |
| IDEALLIANCE, INC. | 1421 PRINCE ST STE 230 | | | | ALEXANDRIA | VA | 22314 | 2805 |
| IDEARC MEDIA CORP. | P.O. BOX 619009 | ATTN ACCT. RECEIVABLE DEPT | | | D/FW AIRPORT | TX | 75261 | 9009 |
| IDEARC MEDIA CORP. | ATTN: ACCT RECEIVABLE DEPT. | P.O. BOX 619009 | | | DFW AIRPORT | TX | 75261 | 9009 |
| IDEARC MEDIA CORP. | ATTENTION: ACCOUNTS RECEIVABLE DEPT | P.O. BOX 619009 | | | DFW AIRPORT | TX | 75261 | 9009 |
| IDENTITY ZONE | 43 NW CHERRY LANE STE 105 | | | | MADRAS | OR | 97741 | |
| IDLEWOOD SCHOOL | 1486 IDLEWOOD DR | | | | TUCKER | GA | 30084 | |
| IDOCS | 11616 INDUSTRIPLEX BLVD. | SUITE 3 | | | BATON ROUGE | LA | 70809 | |
| IDS | 5765-F #306 | BURKE CENTRE PARKWAY | | | BURKE | VA | 22015 | |
| IDYLWILDE ELEMENTARY SCHOOL | ATTN: PTA PRESIDENT | 430 VIHLEN ROAD | | | SANFORD | FL | 32771 | |
| IEEE UNO STUDENT BRANCH | 2000 LAKESHORE DR. | DEPT.ELECT. ENGR.-ROOM 710 | | | NEW ORLEANS | LA | 70148 | |
| IEM | 11625 RAINWATER DRIVE | | | | ALPHARETTA | GA | 30004 | |
| IEM FOR AVENUES @ EAST COBB | ATTN; LEIGHANN CHEW | 11625 RAINWATER DRIVE | SUITE 200 | | ALPHARETTA | GA | 30009 | |
| IEM-ESPLANADE | 11625 RAINWATER DRIVE | SUITE 200 | | | ALPHARETTA | GA | 30004 | |
| IEM-LEBANON MALL #283 | | | | | | | | |
| IEM-OAKWOOD MALL | 11625 RAINWATER DRIVE | SUITE 200 | | | ALPHARETTA | GA | 30004 | |
| IEM-RIVERWALK | 11625 RAINWATER DRIVE | SUITE 200 | | | ALPHARETTA | GA | 30004 | |
| IESI | 500 BRIDGE CITY AVE. | | | | BRIDGE CITY | LA | 70094 | |
| IET LABS | 534 MAIN STREET | | | | WESTBURY | NY | 11590 | |
| IFCO SYSTEMS N.A., INC. | 515 FOSTER STREET | NASHVILLE | | | NASHVILLE | TN | 37207 | |
| IFM EFECTOR, INC. | P.O. BOX 8538-307 | | | | PHILADELPHIA | PA | 19171 | 0307 |
| IFS OF OREGON, INC. | 604 NE 20TH AVE. | | | | PORTLAND | OR | 97232 | |
| IGI RESOURCES | PO BOX 6488 | | | | BOISE | ID | 83706 | |
| IGI RESOURCES INC | 12124 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| IGI RESOURCES, INC | JP MORGAN CHASE BANK | | | | New York | NY | 10081 | 6000 |
| IGI RESOURCES, INC | PO BOX 6488 | | | | Boise | ID | 83706 | |
| IGLESIA CHRISTIANA/DELTONA | ATTN: REV CORTEZ | P.O. BOX 6426 | | | DELTONA | FL | 32728 | |
| IGUS INC. | PO BOX 14349 | | | | PROVIDENCE | RI | 02914 | |
| IKNER, DANNY HERSCHEL | 1947 SCOTLAND ROAD | | | | DUBLIN | GA | 31021 | |
| IKON | PO BOX 532530 | | | | ATLANTA | GA | 30353 | 2530 |
| IKON FINANCIAL SERVICES | P.O. BOX 740540 | | | | ATLANTA | GA | 30374 | 0540 |
| IKON OFFICE SOLUTIONS | P.O.BOX 532530 | | | | ATLANTA | GA | 30353 | 2530 |
| IKON OFFICE SOLUTIONS | SOUTHEAST DISTRICT | PO. BOX 532530 | | | ATLANTA | GA | 30353 | 2530 |
| IKON OFFICE SOLUTIONS | P.O. BOX 660342 | | | | DULUTH | GA | 75266 | 0342 |
| IKON OFFICE SOLUTIONS | FLORIDA DISTRICT | PO.BOX 532521 | | | ATLANTA | GA | 30353 | 2521 |
| IKON OFFICE SOLUTIONS | MID-ATLANTIC DISTRICT | P. O. BOX 827468 | | | PHILADELPHIA | PA | 19182 | 7468 |
| IKON OFFICE SOLUTIONS | PO. BOX 532521 | | | | ATLANTATE | GA | 30353 | 2521 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| IKON OFFICE SOLUTIONS | PO BOX  827577 | | | | PHILADELPHIA | PA | 19182 | 7577 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT | P.O. BOX 802558 | | | CHICAGO | IL | 60680 | 2558 |
| IKON OFFICE SOLUTIONS | WESTERN DISTRICT | PO BOX 31001-0850 | | | PASADENA | CA | 91110 | 0850 |
| IKON OFFICE SOLUTIONS | PO BOX 905672 | | | | CHARLOTTE | NC | 28290 | 5672 |
| IKON OFFICE SOLUTIONS | 12100 SW GARDEN PLACE | | | | PORTLAND | OR | 97223 | |
| ILER GROUP,LLC | 12108 56TH STREET,N. | SUITE 3 | | | TAMPA | FL | 33617 | 1662 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008 | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 6994 | | | | CHICAGO | IL | 60680 | |
| ILLINOIS DEPT OF REVENUE | ESTIMATED INCOME TAX | PO BOX 19045 | | | SPRINGFIELD | IL | 62794 | 9045 |
| ILLINOIS DEPT OF REVENUE | RETAILER'S OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794 | 9276 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 175 WATER ST | 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND STREET | | | SPRINGFIELD | IL | 62756 | 5510 |
| IMAGE CONTROL SYSTEMS, INC. | PO BOX 9305 | 305 NINTH AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| IMAGE MAX OF OREGON | 14915 SW 72ND AVENUE | | | | PORTLAND | OR | 97224 | |
| IMAGE OF GOD CHURCH IN CHRIST | 3102 BRANCH AVENUE | | | | MARLOW HEIGHTS | MD | 20748 | |
| IMAGE ONE JANITORIAL SERVICES, INC. | 841 DOUGLAS AVE | SUITE 130 | | | ALTAMONTE SPRINGS, | FL | 32714 | |
| IMAGE PRODUCTION SERVICES, INC. | PO BOX 4253 | | | | SALEM | OR | 97302 | |
| IMAGE SUPPLY SERVICE | 10525 FLORDIA AVE SO, SUITE 105 | | | | BLOOMINGTON | MN | 55438 | |
| IMAGE TRAK SOFTWARE | P O BOX 26106 | | | | GREENVILLE | SC | 29616 | |
| IMAGIK | 10451 66TH ST N | | | | PINELLAS PARK | FL | 33782 | |
| IMAGINE ACADEMY | 1049 CUSTER AVE | | | | ATLANTA | GA | 30316 | |
| IMAGINE SCHOOL OF ST. PETERSBURG PTO | 1950 1ST AVE N. | | | | ST. PETERSBURG | FL | 33713 | |
| IMAGINE SCHOOLS - NAU CAMPUS | ATTN  HOLLYDAY MARKS | 4402 SW YAMADA DR | | | PORT ST LUCIE | FL | 34953 | |
| IMAGINE SCHOOLS AT SOUTH VERO | ATTN: PAULINE TUCK | 6000 4TH STREET | | | VERO BEACH | FL | 32962 | |
| IMAGING TECHNOLOGIES SERVICES, INC. | P. O. BOX 13426 | | | | ATLANTA | GA | 30324 | |
| IMC | 11400 WATTERSON COURT | | | | LOUISVILLE | KY | 40299 | |
| IMERYS (GEORGIA MARBLE) | P O BOX 102927 | | | | ATLANTA | GA | 30368 | 2927 |
| IMERYS PIGMENTS AND ADDITIVES | P. O. BOX 102078 | | | | ATLANTA | GA | 30368 | 0078 |
| IMERYS TALC AMERICA, INC. | | | | | | | | |
| IMEX | 4770 BISCAYNE BLVD. | 4770 BISCAYNE BLVD. | SUITE 980 | | MIAMI | FL | 33137 | |
| IMHOTEP ACADEMY | ATTN: CHARLTON HARRIS | 599 TATNALL ST | | | ATLANTA | GA | 30314 | |
| IMMACULATE CONCEPTION | P O BOX 1609 | | | | DENHAM SPRINGS | LA | 70726 | 1609 |
| IMMACULATE CONCEPTION CATHOLIC | CATHOLIC CHURCH | P O BOX 158 | | | LAKELAND | LA | 70752 | |
| IMMACULATE HEART OF MARY | 2855 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30329 | 2597 |
| IMMANUEL CHURCH | 455 58TH AVENUE SW | | | | VERO BEACH | FL | 32968 | |
| IMMANUEL LUTHERAN CHURCH | 8410 SYCAMORE DRIVE | | | | NEW PORT RICHEY | FL | 34654 | |
| IMMIGRATION AND NATURALIZATION SERVICE | NORTHERN SERVICE CENTER | P.O. BOX 87129 | | | LINCOLN | NE | 68501 | 7129 |
| IMMOKALEE DISPOSAL | 120 WEST JEFFERSON AVE | | | | IMMOKALEE | FL | 34142 | |
| IMMOKALEE HIGH SCHOOL | 701 IMMOKALEE DR | | | | IMMOKALEE | FL | 33934 | |
| IMPACT INC. | PO BOX 88068 | | | | SEATTLE | WA | 98138 | 2068 |
| IMPACT PLASTICS | 2492 TECHNOLOGY DRIVE | | | | ELGIN | IL | 60124 | |
| IMPACT PLASTICS CORPORATION | 2492 TECHNOLOGY DRIVE | | | | ELGIN | IL | 60124 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| IMPACT PLASTICS, INC | 2492 TECHNOLOGY DRIVE | | | | ELGIN | IL | 60124 | |
| IMPACT SYSTEMS, INC. | 14600 WINCHESTER BLVD | | | | LOS GATO | CA | 95030 | |
| IMPERIAL POINT COLONNADES | 2156 NE 67TH STREET | | | | FORT LAUDERDALE | FL | 33308 | |
| IMPERIAL SUPPLIES LLC | PO BOX 23910 | | | | GREEN BAY | WI | 54305 | 3910 |
| IMPERIAL TECHNOLOGIES, INC. | P. O. BOX 638 | | | | LYNCHBURG | VA | 24505 | |
| IMPERIAL WILDNERNESS CONDO ASSOCIATION | 14100 EAST TAMIAMI TRAIL | | | | NAPLES | FL | 34114 | |
| IMPRESORA Y EDITORIAL SA DE CY | DIRECCION VIA RAPIDA PONIENTE #13,483 | TIJUANA, BAJA, CALIFRONIA | | TIJUANA 912154 MEXICO | | | | |
| IMPRESORA Y EDITORIAL SA DE CY | AV.DE LA PATRIA # 952 COLONIA | CENTRO CIVICO | | MEXICALI, BAJA, CALIFORNIA 92231 MX | | | | |
| IMPRESSIONS PRINTING, INC. | 11360 BLUEGRASS PARKWAY | | | | LOUISVILLE | KY | 40299 | |
| IMPROVE TODAY INC. | 1350 BEVERLY RD. | | | | MCLEAN | VA | 22102 | |
| IMS ENVIRONMENTAL SERVICE'S INC. | P.O.BOX 1779 | | | | NORFOLK | VA | 23501 | 1779 |
| IN-LINE INC | PO BOX 1225 | | | | CUMMING | GA | 30028 | |
| IN-MAR SALES INC | 1522 N AINSWORTH | | | | PORTLAND | OR | 97217 | |
| IN-N-OUT LAWN SERVICE | PO BOX 6116 | | | | GAINESVILLE | FL | 32627 | |
| INCENTIVE TRANSPORTATION | 25876 THE OLD ROAD 130 | | | | SANTA CLARITA | CA | 91381 | |
| INDEPENDENCE CHRISTIAN CHURCH | 14023 INDEPENDENCE RD. | | | | ASHLAND | VA | 23005 | |
| INDEPENDENCE HIGH SCHOOL | ATTN:  MRS. AMELIA DAVIS | 86 SCHOOL DRIVE | | | ALPHARETTA | GA | 30009 | |
| INDEPENDENCE MS | 4001 GREENWAY DRIVE | | | | JUPITER | FL | 33458 | |
| INDEPENDENCE RECYCLING OF FLORIDA | 1600 TALLEYRAND AVENUE | | | | JACKSONVILLE | FL | 32206 | |
| INDEPENDENT DISPATCH CORP. | 214 N.E. MIDDLEFIELD ROAD | | | | PORTLAND | OR | 97211 | |
| INDEPENDENT DISPATCH, INC | 214 N.E. MIDDLEFIELD | | | | PORTLAND | OR | 97211 | |
| INDEPENDENT MARINE PROPELLER INC | PO BOX 83211 | | | | PORTLAND | OR | 97283 | |
| INDEPENDENT METALS COMPANY | 747 S. MONROE STREET | | | | SEATTLE | WA | 98108 | |
| INDEPENDENT PAPER RESOURCE, LLC | 6346 LIDO COURT | | | | DUBLIN | OH | 43016 | |
| INDEPENDENT POWER ASSOCIATES, INC. (IPA) | 21 AIRPORT BLVD, SUITE H | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| INDEPENDENT PUB. COMPANY | P.O. BOX 2507 | P.O. BOX 2507 | | | ANDERSON | SC | 29622 | |
| INDEPENDENT TRANSPORT INC | 9173 173RD AVE. SW | | | | ROCHESTER | WA | 98579 | |
| INDEPENDENT TRANSPORT, INC | 9137 173RD AVE SW | | | | ROCHESTER | WA | 98579 | |
| INDEPENDENT WASTE CONSULTANTS | 498 PALM SPRINGS DRIVE #100 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| INDIAN CREEK BAPTIST CHURCH | 3901 ROCKBRIDGE ROAD | | | | STONE MOUNTAIN | GA | 30083 | 4116 |
| INDIAN CREEK PARK SCHOLARSHIP FUND | C/0 MRS. K. HUELSENBECK | 76 KIOWA | | | FORT MYERS BEACH | FL | 33931 | |
| INDIAN HAMMOCK HUNT & RIDE CLUB | 32801 HIGHWAY 441 N | #400 | | | OKEECHOBEE | FL | 34972 | |
| INDIAN HEAD ELEMENTARY SCHOOL | 4200 INDIAN HEAD HIGHWAY | | | | INDIAN HEAD | MD | 20640 | |
| INDIAN LAKE ELEMENTARY | 505 INDIAN LAKE ROAD | | | | HENDERSONVILLE | TN | 37075 | |
| INDIAN LAKE ESTATES INC. | P.O. BOX 7395 | | | | INDIAN LAKE ESTATES | FL | 33855 | 7395 |
| INDIAN PINES ES | 6000 OAK ROYAL DRIVE | | | | LAKE WORTH | FL | 33463 | |
| INDIAN RIDGE SCHOOL | ATTN: MARY BOSWELL | 1950 BENOIST FARMS RD. | | | W.PALM BEACH | FL | 33411 | |
| INDIAN RIVER COUNTY | ATTN: DOROTHEA CLARKE | 1325 74TH AVE. S.W. | | | VERO BEACH | FL | 32968 | |
| INDIAN RIVER COUNTY | ATTN: HIMANSHU MEHTA | 1325 74TH AVE. S.W. | | | VERO BEACH | FL | 32968 | |
| INDIAN RIVER COUNTY  SOLID WASTE | 1325 74TH AVE S W | | | | VERO BEACH | FL | 32968 | |
| INDIAN RIVER COUNTY (ONP) | ATTN:DOROTHEA CLARKE | 1325 74TH AVENUE S.W. | | | VERO BEACH | FL | 32968 | |
| INDIAN RIVER COUNTY SOLID WASTE DISPOSAL | DISTRICT LANDFILL | 1325 74TH AVE SW | | | VERO BEACH | FL | 32968 | |
| INDIAN ROCKS TRAVEL PARK ASSO. | 12121 VONN RD | | | | LARGO | FL | 33774 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INDIAN SPRINGS FIRST BAPTIST CHURCH | 3375 CAHABA VALLEY RD. | | | | INDIAN SPRINGS VILLAI | AL | 35124 | |
| INDIAN TRAILS MIDDLE SCHOOL | ATTN: GOALDIGGERS TEAM | 550 TUSKAWILLA ROAD | | | WINTER SPRINGS | FL | 32708 | |
| INDIANA DEPARTMENT OF | ENVIRONMENTAL MANAGEMENT | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 | 2251 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7222 | | | | INDIANAPOLIS | IN | 46207 | 7222 |
| INDIANA DEPARTMENT OF REVENUE | 100 NORTH SENATE AVE., ROOM N-203 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 64622 | | | | INDIANAPOLIS | IN | 46206 | 0595 |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7231 | | | | INDIANAPOLIS | IN | 46207 | 7231 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207 | 7218 |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7054 | | | | INDIANAPOLIS | IN | 46207 | 7054 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET | ROOM E-018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE TREASURER | 242 STATE HOUSE | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS CONTAINER COMPANY | P.O BOX 40376 | | | | INDIANAPOLIS | IN | 46240 | |
| INDIANAPOLIS STAR | 307 NORTH PENNSYLVANIA STREET | 307 NORTH PENNSYLVANIA STREET | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS STAR, THE | ATTN: SCOTT PEGLOW | P.O. BOX 145 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANTOWN MIDDLE SCHOOL | 16303 SW FARM ROAD | | | | INDIANTOWN | FL | 34956 | 4403 |
| INDIVIDUAL AND CORP. TAX DIVISION | P.O. BOX 3861 | | | | MONTGOMERY | AL | 36132 | 7430 |
| INDUCCO INC | 2415 CORMAN ROAD | | | | LONGVIEW | WA | 98632 | |
| INDUSTRA ENGINEERS & CONSULTANTS | SUITE 100 | 15055 SW SEQUOIA PARKWAY | | | PORTLAND | OR | 97224 | |
| INDUSTRA SERVICE CORP | SUITE 100 | 15055 SW SEQUOIA PARKWAY | | | PORTLAND | OR | 97224 | |
| INDUSTRA SERVICE CORP | C/O BANK ONE, TX, NA, LOCKBOX 297630 | 909 FANNIN, 4TH FLOOR | | | HOUSTON | TX | 77010 | |
| INDUSTRA SERVICE CORP. | 7600 NE 47TH AVE. | | | | VANCOUVER | WA | 98661 | |
| INDUSTRA, INC | 15055 SW SEQUOIA PARKWAY, SUITE 100 | | | | PORTLAND | OR | 97224 | |
| INDUSTRADE PULP & PAPER | 145 PLACE DU SOLEIL | 145 PLACE DU SOLEIL | | MONTREAL QCH3E1P9 CANADA | | | | |
| INDUSTRIAL & MARINE EQUIP CO., INC. | 525 ELMWOOD PARK BLVD. | | | | NEW ORLEANS | LA | 70123 | 3307 |
| INDUSTRIAL ADHESIVES INC | 4244 W SIXTH AVENUE PO BOX 2489 | | | | EUGENE | OR | 97402 | |
| INDUSTRIAL AIR CLEANERS, INC. | 11203 NE 96TH STREET | | | | VANCOVER | WA | 98662 | |
| INDUSTRIAL ALLOY FABRICATORS, INC. | 2345 QUINCE STREET | | | | FOREST GROVE | OR | 97116 | |
| INDUSTRIAL ALLOY SUPPLY | PO BOX 20008 | | | | MACON | GA | 31205 | 0008 |
| INDUSTRIAL AUTOMATION SYSTEMS, | 2626 N. ARNOULT RD. | SUITE 205 | | | METAIRIE | LA | 70002 | |
| INDUSTRIAL COMMERCIAL STRUCTURES, INC. | 933 LEE ROAD | SUITE 400 | | | ORLANDO | FL | 32810 | |
| INDUSTRIAL COMPOSITES INC | 600 UNIVERSITY ST SUITE 2800 | | | | SEATTLE | WA | 98101 | |
| INDUSTRIAL CONTROL CO | PO BOX 80686 | | | | SEATTLE | WA | 98108 | 0686 |
| INDUSTRIAL CONTROLS | JAY INDUSTRIAL CONTROLS | P.O. BOX 827058 | | | PHILADELPHIA | PA | 19182 | 7058 |
| INDUSTRIAL CUSTOMERS OF NW UTILITIES | 1300 S.W. FIFTH AVENUE, STE. 1750 | | | | PORTLAND | OR | 97201 | |
| INDUSTRIAL DISPOSAL (CITY CURBSIDE) | CITY OF LOUISVILLE CURBSIDE | 1423 S. JACKSON STREET | | | LOUISVILLE | KY | 40208 | |
| INDUSTRIAL DISPOSAL (COUNTY RTE) | LOUISVILLE CURBSIDE (COUNTY ROUTE) | 1423 S. JACKSON STREET | | | LOUISVILLE | KY | 40208 | |
| INDUSTRIAL DISPOSAL (FRONT-END) | FRONT END TRUCKS | 1423 S. JACKSON STREET | | | LOUISVILLE | KY | 40208 | |
| INDUSTRIAL DISPOSAL (ROLLOFF) | ROLLOFF TRUCKS | 1423 S. JACKSON STREET | | | LOUISVILLE | KY | 40208 | |
| INDUSTRIAL DISPOSAL (TEST LOADS) | 1423 S. JACKSON STREET | | | | LOUISVILLE | KY | 40208 | |
| INDUSTRIAL DISPOSAL CO | ATTN: GEORGE BOWLES | 1423 S.JACKSON ST. | | | LOUISVILLE | KY | 40208 | |
| INDUSTRIAL DISPOSAL CO./HAULS | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290 | 1099 |
| INDUSTRIAL DISPOSAL SERVICES | 9120 DEVELOPERS  DR. | | | | MANASSAS | VA | 20109 | |
| INDUSTRIAL DISTRIBUTION GROUP | PO BOX 100561 | | | | PASADENA | CA | 91189 | 0561 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL ELECTRIC | PO BOX 1135 | | | | ARCATA | CA | 95518 | 1135 |
| INDUSTRIAL ELECTRO MECHANICS, INC | 5125 AUGUSTA ROAD | | | | GARDEN CITY | GA | 31408 | |
| INDUSTRIAL ENERGY BEST PRACTICES CONF. | C/O NW FOOD PROCESSORS ASSOCIATION | 9700 SW CAPITOL HIGHWAY  SUITE 250 | | | PORTLAND | OR | 97219 | |
| INDUSTRIAL ENET | 131 N STATE ST SUITE D | | | | LAKE OSWEGO | OR | 97034 | |
| INDUSTRIAL FABRICS CORP | 7160 NORTHLAND CIRCLE | | | | MINNEAPOLIS | MN | 55428 | |
| INDUSTRIAL FILTERS COMPANY INC | 9 INDUSTRIAL ROAD | | | | FAIRFIELD | NJ | 07004 | 3043 |
| INDUSTRIAL FIRE & SAFETY, INC. | 10343-B KINGS ACRES ROAD | | | | ASHLAND | VA | 23005 | |
| INDUSTRIAL GASKET INC. | 4601 NE 77TH AVE. #180 | | | | VANCOUVER | WA | 98662 | 6736 |
| INDUSTRIAL HEARING SERVICE INC. | 2801 SE 122ND AVE. | | | | PORTLAND | OR | 97236 | |
| INDUSTRIAL INFORMATION | HEADQUARTERS | 2601 W 16TH STREET | | | BROADVILLE | IL | 60153 | 4549 |
| INDUSTRIAL LIQUIDATORS | 7905 STATE HWY 85 | | | | RIVERDALE | GA | 30274 | |
| INDUSTRIAL MACHINERY CONSULTNG | PO BOX 1478 | | | | COOS BAY | OR | 97420 | |
| INDUSTRIAL MAINTENANCE & SERVICE CORP. | P.O.BOX 34188 | | | | RICHMOND | VA | 23234 | 0188 |
| INDUSTRIAL MAINTENANCE GROUP, LLC | INDUSTRIAL MAINTENANCE GROUP, LLC | 508 STEPNEY COURT | | | MARIETTA | GA | 30067 | |
| INDUSTRIAL MINE & PIPE | P. O. BOX 3757 | | | | MACON | GA | 31205 | |
| INDUSTRIAL OPTICAL ALIGN CO. | PO BOX 2044 | | | | LAKE OSWEGO | OR | 97035 | |
| INDUSTRIAL OPTICAL ALIGNMENT | P.O. BOX 2044 | | | | LAKE OSWEGO | OR | 97035 | |
| INDUSTRIAL PACKAGING CORP. | P.O. BOX 932791 | | | | ATLANTA | GA | 31193 | 2791 |
| INDUSTRIAL PACKING, INC. | P.O. DRAWER  N  - 413 RIVER ROAD | | | | BUCKSPORT | ME | 04416 | 1214 |
| INDUSTRIAL POWER TOOL AND REPAIR, INC. | 7715 N. E. 33RD DRIVE UNIT D | | | | PORTLAND | OR | 97211 | 1942 |
| INDUSTRIAL PRODUCT | 5632 SALMAN AVE. | | | | HARAHAN | LA | 70123 | |
| INDUSTRIAL PUMP SALES COMPANY | PO BOX 3512 | | | | SEATTLE | WA | 98124 | 3512 |
| INDUSTRIAL REFUSE SALES | PO BOX 2678 | | | | EATON PARK | FL | 33840 | 2678 |
| INDUSTRIAL REFUSE SALES | DBA INDUSTRIAL REFUSE SALES | PO BOX 712376 | | | CINCINNATI | OH | 45271 | 2376 |
| INDUSTRIAL REFUSE SALES, INC | P.O. BOX 2678 | | | | EATON PARK | FL | 33840 | 2678 |
| INDUSTRIAL RESEARCH & ENGINEERING CO. ( | P O BOX 2892 | | | | PORTLAND | OR | 97208 | |
| INDUSTRIAL RUBBER & SUPPLY, INC. | P.O. BOX 7209 | 104 MINIS AVE | | | SAVANNAH | GA | 31408 | |
| INDUSTRIAL RUBBER & SUPPLY, INC. | P.O. BOX 6306 | | | | AUGUSTA | GA | 30906 | |
| INDUSTRIAL RUBBER & SUPPLY,INC | P.O.BOX 7209 | | | | SAVANNAH | GA | 31408 | |
| INDUSTRIAL SAND SUPPLY, INC. | 18745 BUTTEVILLE RD NE | | | | AURORA | OR | 97002 | |
| INDUSTRIAL SCIENTIFIC CORP. | P.O. BOX 360939 | | | | PITTSBURGH | PA | 15251 | |
| INDUSTRIAL SERVIC COMPONENTS, INC | P.O. BOX 363 | | | | BATTLEGROUND | WA | 98604 | |
| INDUSTRIAL SERVICE COMPONENTS | 2330 10TH STREET | | | | BAKER CITY | OR | 97814 | |
| INDUSTRIAL SERVICES INC. | 2000 HARBOR AVENUE PO BOX 526 | | | | NORTH BEND | OR | 97459 | |
| INDUSTRIAL SERVICES OF AMERICA, INC | PO BOX 32428 | | | | LOUISVILLE | KY | 40232 | 2428 |
| INDUSTRIAL SOURCE | P. O. BOX 2330 | | | | EUGENE | OR | 97402 | |
| INDUSTRIAL SUPPLY SOLUTIONS | P.O.BOX 798012 | | | | ST. LOUIS | MO | 63179 | 8000 |
| INDUSTRIAL SUPPLY SOLUTIONS,INC | PO BOX 798012 | | | | ST LOUIS | MO | 63179 | 8000 |
| INDUSTRIAL TIRE SERVICE | 540 SOUTH HOLDEN | | | | SEATTLE | WA | 98108 | |
| INDUSTRIAL TIRE SERVICES INC | 7331 NE KILLINGSWORTH | | | | PORTLAND | OR | 97218 | |
| INDUSTRIAL VALVE OF OREGON | PO BOX 10720 | | | | PORTLAND | OR | 97296 | |
| INDUSTRIAL VALVE SALES/SERVICE | PO BOX 1468 | | | | MOBILE | AL | 36633 | |
| INDUSTRIAL WAREHOUSE SERVICES | PO BOX 2177 | | | | TUSCALOOSA | AL | 35403 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INDUSTRIAL WATER SYSTEMS INC | PO BOX 160 | | | | HILLSBORO | OR | 97123 | |
| INDUSTRIAL WELDING & MAINTENANCE | 2704 BOWLES LANE | | | | GLEN ALLEN | VA | 23060 | |
| INDUSTRIAL WELDING SUPPLY | PO BOX 20340 | | | | SALEM | OR | 97307 | 0340 |
| INEX CONSTRUCTION INC | 4620 NORTH PARK AVE. 160710 | | | | CHEVY CHASE | MA | 20815 | |
| INFO-TECH RESEARCH GROUP, INC. | 602 QUEENS AVE. | | | LONDON, ON N6B 1Y8 CANADA | | | | |
| INFOPRINT SOLUTIONS CO | PO BOX 644225 | | | | PITTSBURGH | PA | 15264 | 4225 |
| INFORMED DECISION | 60 N RANCHO ROAD, SUITE 22 | | | | THOUSAND OAKS | CA | 91362 | |
| INFORMED DECISION INV. & BACKGROUND INFO | 60 N. RANCH RD. SUITE 22 | | | | THOUSAND OAKS | CA | 91362 | |
| ING, RONALD B. | 5104 SE RAMONA STREET | | | | PORTLAND | OR | 97206 | 6149 |
| INGERSOLL RAND EQUIPMENT SALES | 15768 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| INGERSOLL RAND STEEL CRAFT | ATTN: SUSAN LOPEZ | 2700 B CREST RIDGE COURT | | | SUWANNEE | GA | 30024 | |
| INGERSOLL-DRESSER PUMP CO. | P.O. BOX 75900 | | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL-RAND COMPANY | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| INGLES #424 | 4565 N ATLANTA HIGHWAY | | | | LOGANVILLE | GA | 30052 | |
| INGLES STORE #493 | ATTN: MR RON STEWART | 1221 DACULA ROAD | | | DACULA | GA | 30019 | |
| INGLESIDE UNITED METHODIST CH | 4264 CAPITAL HEIGHTS AVE | | | | BATON ROUGE | LA | 70806 | |
| INGLEWOOD ELEMENTARY | 1700 RIVERSIDE DRIVE | | | | NASHVILLE | TN | 37216 | |
| INGRAM ENTERTAINMENT INC. | 2 INGRAM BLVD. | | | | LAVERGNE | TN | 37086 | |
| INITIAL RESPONSE INSTITUTE | 850 WINDGATE STREET SOUTH | | | | SALEM | OR | 97302 | 5677 |
| INLAND CONTAINER | DEPT CH 14227 | | | | PALATINE | IL | 60055 | 4227 |
| INLAND PAPERBOARD & PACKAGING | PO BOX 688 | | | | MAYSVILLE | KY | 41056 | |
| INLAND PAPERBOARD & PACKAGING | 4201 SHEPHERDSVILLE RD. | | | | LOUISVILLE | KY | 40219 | |
| INLAND SERVICE (CITY LOU) | 2203 DUTCH LANE | | | | JEFFERSONVILLE | IN | 47130 | |
| INLET GROVE HS | ECO-WACKOS ENVIRONMENTAL CLUB | 7071 GARDEN ROAD | | | RIVIERA BEACH | FL | 33404 | |
| INLINE TELECOM, INC. | 9731 TAYLOR ROSE LANE | | | | LARGO, | FL | 33777 | |
| INMAN ELEMENTARY | 677 INMAN RD | | | | FAYETTEVILLE | GA | 30215 | |
| INMAN U M C | 151 HILLS BRIDGE RD | | | | FAYETTEVILLE | GA | 30215 | |
| INNER HARBOR | 4685 DORSELL SHOALS ROAD | | | | DOUGLASVILLE | GA | 30133 | |
| INNERVIEW TECHNOLOGIES, INC. | 5728 MAJOR BLVD. SUITE 506 | | | | ORLANDO | FL | 32819 | |
| INNOTRAC | 6465 E JOHNS CROSSING | SUITE 400 | | | DULUTH | GA | 30097 | 1580 |
| INNOVATIVE COMMODITIES GROUP | 11906 BRITTMOORE PARK DRIVE | | | | HOUSTON | TX | 77041 | |
| INNOVATIVE DRIVER SERVICES | 4335 STUART ANDREW BLVD | SUITE 102 | | | CHARLOTTE | NC | 28217 | |
| INNOVATIVE FIBER RESOURCES | PO BOX 1188 | | | | GRESHAM | OR | 97030 | |
| INNOVATIVE IDM | DEPT D8084 | PO BOX 650002 | | | DALLAS | TX | 75265 | |
| INNOVATIVE PLASTICS | 2900 OLD FRANKLIN RD. | | | | ANTIOCH | TN | 37013 | |
| INNOVATIVE PRINTING & GRAPHICS | 310 S FEDERAL HIGHWAY | | | | BOYNTON BEACH | FL | 33435 | |
| INNOVATIVE WASTE SYSTEMS | 14801 SCENIC HWY | | | | BATON ROUGE | LA | 70807 | |
| INSIGHT | P.O. BOX 78825 | | | | PHOENIX | AZ | 85062 | 8825 |
| INSIGHT DIRECT USA INC | P.O. BOX 731069 | | | | DALLAS | TX | 75373 | 1069 |
| INSKIP ELEMENTARY | 4701 HIGH SCHOOL STREET | | | | KNOXVILLE | TN | 37912 | |
| INSPIRATIONS TO INNOVATIONS | 1209 FORMOSA AVENUE | | | | WINTER PARK | FL | 32789 | |
| INSTA SHRED LLC | 4006 BERMUDA GROVE PLACE | | | | LONGWOOD, | FL | 32779 | |
| INSTALLERS EDGE INC. | 1021 INDUSTRIAL BOULEVARD | | | | LOUISVILLE | KY | 40219 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INSTEEL WIRE PRODUCTS, INC. | 1373 BOGGS DR. | | | | MOUNT AIRY | NC | 27030 | |
| INSTITUTE FOR SAFETY & HEALTH MANAGEMENT | 123 KYFIELDS | | | | WEAVERVILLE | NC | 28787 | |
| INSTITUTE OF HAZARDOUS MATERIAL MGMT | 11900 PARKLAWN DR STE 450 | | | | ROCKVILLE | MD | 20852 | |
| INSTRUMENT & VALVE SERVICES | ATTN: REGISTRAR | 205 SOUTH CENTER STREET | P.O. BOX 190 | | MARSHALLTOWN | IA | 50158 | 2823 |
| INSTRUMENT & VALVE SERVICES CO. | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1227 |
| INSTRUMENT SUPPORT EQUIP. INC. | P.O. BOX 81729 | | | | CHAMBLEE | GA | 30366 | |
| INSTRUMENTORS SUPPLY INC | PO BOX 1450 | | | | OREGON CITY | OR | 97045 | |
| INSUL 8 | PO BOX 3129 | | | | OMAHA | NE | 68103 | 0129 |
| INSULATIONS INC. | 1101 EDWARDS AVENUE | | | | HARAHAN | LA | 70123 | |
| INSURANCE AUTO COLLISION CENTER | 22520 LYONS AVE. | | | | SANTA CLARITA | CA | 91321 | |
| INTEGRATED CABLING SOLUTIONS, INC | P.O. BOX 6908 | | | | MARIETTA | GA | 30065 | |
| INTEGRATED DOCUMENT SOLUTIONS, INC. | P. O. BOX 112964 | | | | CARROLLTON | TX | 75011 | 2964 |
| INTEGRATED PAPER SERVICES INC | PO BOX 446 | | | | APPLETON | WI | 54912 | 0446 |
| INTEGRATED POWER SERVICES LLC | P. O. BOX 601492 | | | | CHARLOTTE | NC | 28260 | 1492 |
| INTEGRATED POWER SERVICES- IPS | P.O. BOX 601492 | | | | CHARLOTTE | NC | 28260 | 1492 |
| INTEGRATED PRODUCTS INC | 1375 PLANE SITE BLVD PO BOX 5334 | | | | DE PERE | WI | 54115 | 5334 |
| INTEGRATIONS TECHNOLOGY GROUP | 2745 HARTLAND ROAD | | | | FALLS CHURCH | VA | 22043 | |
| INTEGRITY FIRST LANDSCAPING | 1320 MCNEIL ROAD | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| INTEGRITY SERVICE & TRAINING | 812 SE 143RD AVE | | | | VANCOUVER | WA | 98683 | |
| INTEGRITY TECHNICAL | SERVICES INC | 11218 NE 66TH STREET SUITE B2 | | | VANCOUVER | WA | 98662 | |
| INTELLIGENT ACCESS INC | PO BOX 720477 | | | | ATLANTA | GA | 30358 | 2477 |
| INTENSIVE TRANSITION SOUTH | 1509 BARTON ROAD | | | | LAKE WORTH | FL | 33460 | |
| INTER AMERICA | 7320 N E 1ST PLACE | | | | MIAMI | FL | 33138 | |
| INTER MOUNTAIN TRANSPORT INC | PO BOX 6899 | | | | BEND | OR | 97708 | 6899 |
| INTER-MOUNTAIN | C/O SHIRLEY MENEAR | P.O. BOX 1339 | ATTN: SHIRLEY MENEAR | | ELKINS | WV | 26241 | |
| INTERBAKE FOODS | 900 TERMINAL PLACE | | | | RICHMOND | VA | 23220 | |
| INTERCO PRINT | ATTN: GIGI DONNELLY | 150 GRANBY STREET 15D | | | NORFOLK | VA | 23510 | |
| INTERCO PRINT | 122 NORTH ST | | | | YORK | PA | 17403 | |
| INTERCO PRINT | ATTN: GIGI DONNELLY | 150 GRANBY STREET, 15TH FLOOR | | | NORFOLK | VA | 23510 | |
| INTERCO PRINT, LLC | 971 GREENLICK COURT | | | | COLUMBIA | TN | 38401 | |
| INTERCO PRINT, LLC | 150 GRANBY STREET, 15D | 150 GRANBY STREET, 15D | | | NORFOLK | VA | 23510 | |
| INTERCONTINENTAL MIAMI | 100 CHOPIN PLAZA | | | | MIAMI | FL | 33131 | |
| INTERDENOMINATIONAL THEOLOGICAL CENTER | C/O JANE JELKS JONES | 700 MARTIN LUTHER KING JR DRIVE SW | | | ATLANTA | GA | 30314 | |
| INTERGRAPH CORPORATION | 10330 USA TODAY WAY | | | | MIRAMAR | FL | 33025 | |
| INTERGRAPH CORPORATION | 10330 USA TODAY WAY | 10330 USA TODAY WAY | | | MIRAMAR | FL | 33025 | |
| INTERLINE CONNECTION | 8240 NW 52ND TER STE 503 | | | | MIAMI | FL | 33166 | |
| INTERNAL MEDICINE ASSOCIATES | ACCOUNTING OFFICE | P. O. BOX 26040 | | | MACON | GA | 31221 | 6040 |
| INTERNAL MEDICINE ASSOCIATES PC | PO BOX 26040 | | | | MACON | GA | 31221 | 6040 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 21126 | | | PHILADELPHIA | PA | 19114 | 0326 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 11601 ROOSEVELT BLVD, MAIL DROP N781 | | | PHILADELPHIA | PA | 10154 | |
| INTERNAL REVENUE SERVICE | 31 HOPKINS PLAZA, ROOM 1150 | | | | BALTIMORE | MD | 21201 | |
| INTERNAL REVENUE SERVICE | | | | | CINCINNATI | OH | 45990 | 0150 |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201 | 0039 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INTERNAL REVENUE SERVICE | P.O. BOX 24017 | | | | FRESNO | CA | 93779 | 4017 |
| INTERNAL REVENUE SERVICE | | | | | CINCINNATI | OH | 45999 | 0039 |
| INTERNAL REVENUE SERVICE | | | | | | | | |
| INTERNAL REVENUE SERVICE | PO BOX 1236 | | | | CHARLOTTE | NC | 28201 | 1236 |
| INTERNAL REVENUE SERVICE | ATTN: CC: PA: LPRD: DRU | P.O. BOX 7604 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| INTERNAL REVENUE SERVICE | KEITH MOLL | 1660 OAK STREET SE | | | SALEM | OR | 97301 | |
| INTERNAL REVENUE SERVICE | 500 N. CAPITOL ST. NW | | | | WASHINGTON | DC | 20221 | |
| INTERNAL REVENUE SERVICE | POST OFFICE BOX 21126 | | | | PHILADELPHIA | PA | 19114 | |
| INTERNAL REVENUE SERVICE | AUTOMATED COLLECTION SERVICE | P.O. BOX 9949 | | | OGDEN | UT | 84409 | |
| INTERNAL REVENUE SERVICES | | | | | CINCINNATI | OH | 45999 | 0039 |
| INTERNATIONAL APPLIED ENG | 1165 ALLGOOD ROAD, SUITE 20 | | | | MARIETTA | GA | 30062 | |
| INTERNATIONAL ARTS | 5952 PEACHTREE INDUSTRIAL BLVD. | SUITE 2 | | | NORCROSS | GA | 30071 | |
| INTERNATIONAL BELT & RUBBER SUPPLY | 4132 B PLACE NW | | | | AUBURN | WA | 98001 | 2446 |
| INTERNATIONAL BIBLE CHRISTIAN FELLOWSHIP | 2607 AIMAR AVE | | | | SAVANNAH | GA | 31406 | |
| INTERNATIONAL BUSINESS MACHINE INC. (IBM | LOCKBOX 643600 - PO BOX 643600 | | | | PITTSBURGH | PA | 15264 | 3600 |
| INTERNATIONAL FAMILY SERVICES | 107 NORTH MERIDIAN | | | | NEWBERG | OR | 97132 | |
| INTERNATIONAL FOREST CORP. | ONE PATRIOT PLACE | ONE PATRIOT PLACE | | | FOXBORO | MA | 02035 | |
| INTERNATIONAL FOREST PRODUCTS | ONE PATRIOT PLACE | | | | FOXBORO | MA | 02035 | |
| INTERNATIONAL FOREST PRODUCTS | ONE PATRIOT PLACE | ONE PATRIOT PLACE | | | FOXBORO | MA | 02035 | |
| INTERNATIONAL FREIGHT SYSTEMS, INC. | 604 NE 20TH AVE. | | | | PORTLAND | OR | 97232 | |
| INTERNATIONAL HOUSE OF PRAYER | ATTN: SCOTT KELLER | 1625 COLLINS HILL RD. | | | LAWRENCEVILLE | GA | 30043 | |
| INTERNATIONAL MACHINE TRANSPORT | PO BOX 154 | | | SURREY, BC V3T 4W8 CANADA | | | | |
| INTERNATIONAL MANAGEMENT ASSISTANCE CORP | 15830 FOLTZ INDUSTRIAL PARKWAY | | | | CLEVELAND | OH | 44149 | |
| INTERNATIONAL PAPER | ATTN: VENDOR SERVICES | CCE HARAHAN | 1002 15TH ST. SW SUITE 200 | | AUBURN | WA | 98001 | |
| INTERNATIONAL PAPER | 1225 W. BRYN MAWR | | | | ITASCA | IL | 60143 | |
| INTERNATIONAL PAPER | ACCOUNTS PAYABLE | 1002 15TH ST. SW, SUITE 200 | | | AUBURN | WA | 98001 | |
| INTERNATIONAL PAPER | P.O. BOX 532629 | | | | ATLANTA | GA | 30353 | 2629 |
| INTERNATIONAL PAPER | 4400 PROGESS BLVD. | | | | LOUISVILLE | KY | 40218 | |
| INTERNATIONAL PAPER | 1225 6TH AVE N | | | | KENT | WA | 98032 | |
| INTERNATIONAL PAPER | 100 JENSEN ROAD | | | | PRATTVILLE | AL | 36067 | |
| INTERNATIONAL PAPER | PO BOX 570 | | | | SAVANNAH | GA | 31402 | |
| INTERNATIONAL PAPER | ATTN: NANCY HOPKINS | P O BOX 178 | | | FRANKLIN | VA | 23851 | |
| INTERNATIONAL PAPER | 6400 POPULAR AVE | | | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER | P O BOX 999 | | | | MANSFIELD | LA | 70152 | |
| INTERNATIONAL PAPER | RIVER DALE MILL | | | | SELMA | AL | 76703 | |
| INTERNATIONAL PAPER | ATTN: ACCOUNTS PAYABLE | 3585 ENGINEERING DR, SUITE 400 | | | NORCROSS | GA | 30092 | 2891 |
| INTERNATIONAL PAPER | P O BOX 178 | | | | FRANKLIN | VA | 23851 | |
| INTERNATIONAL PAPER | 1202 HIGHWAY 509 | | | | MANSFIELD | LA | 71052 | |
| INTERNATIONAL PAPER | 1201 WEST LATHROP AVE | | | | SAVANNAH | GA | 31402 | |
| INTERNATIONAL PAPER | P O BOX 178 | | | | FRANKLIN | TN | 23851 | |
| INTERNATIONAL PAPER | 6400 POPLAR AVE. | | | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER | 3585 ENGINEERING DRIVE | SUITE 400 | | | NORCROSS | GA | 30092 | 2891 |
| INTERNATIONAL PAPER | HWY 509 NE | P O BOX 999 | | | MANSFIELD | LA | 71052 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INTERNATIONAL PAPER | 100 JENSON ROAD | | | | PRATTVILLE | AL | 36067 | |
| INTERNATIONAL PAPER | RIVERDALE MILL | | | | SELMA | AL | 36703 | |
| INTERNATIONAL PAPER | ATTN: ACCOUNTS PAYABLE | 3585 ENGINEERING DRIVE | | | NORCROSS | GA | 30092 | 2891 |
| INTERNATIONAL PAPER | ATTN: P O BOX 570 | | | | SAVANNAH | GA | 31402 | |
| INTERNATIONAL PAPER | P O BOX 268 | | | | LOCK HAVEN | PA | 17745 | |
| INTERNATIONAL PAPER | 3040 UNION CAMP DR. | | | | FRANKLIN | VA | 23851 | |
| INTERNATIONAL PAPER | ATTN: ACCOUNTS PAYABLE | 6400 POPLAR AVENUE  T24-92 | | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER | ATTN: ACCOUNTS PAYABLE | P.O.BOX 715 | | | MEMPHIS | TN | 38101 | |
| INTERNATIONAL PAPER | COUNTY ROAD 78 | | | | SELMA | AL | 36703 | |
| INTERNATIONAL PAPER | LOCK HAVEN MILL | P O BOX 268 | | | LOCK HAVEN | PA | 17745 | |
| INTERNATIONAL PAPER | 34040 UNION CAMP DRIVE | | | | FRANKLIN | VA | 23851 | |
| INTERNATIONAL PAPER | 6400 POPLAR AVE.- T2-04/78 | | | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER | CSX DIRECT | | | | AUTAUGA CREEK | AL | 36067 | |
| INTERNATIONAL PAPER | 42305 ALBRAE STREET | | | | FREMONT | CA | 94538 | 4416 |
| INTERNATIONAL PAPER | 132 RIVERSIDE DR | | | NORTH VANCOUVER, BC V7H 1T9 CANADA | PINE HILL | AL | 36769 | |
| INTERNATIONAL PAPER - PINE HILL | 7616 HWY. 10 WEST | | | | PINE HILL | AL | 36769 | |
| INTERNATIONAL PAPER CO (PRATTVILLE) | 6400 POPLAR AVE., TOWER 1 | | | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER RECYC SPRINGFIELD | ATTN:  ACCOUNTS PAYABLE | PO BOX 780 | | | MILFORD | OH | 45150 | |
| INTERNATIONAL PAPER RECYCLING | P.O. BOX 31001-0780 | | | | PASADENA | CA | 91110 | 0780 |
| INTERNATIONAL PAPER RECYCLING | 5505 SW WESTERN AVENUE | | | | BEAVERTON | OR | 97005 | |
| INTERNATIONAL PULP & PAPER DIRECTORY | 6600 SILACCI WAY | | | | GILROY | CA | 95020 | |
| INTERNATIONAL TRUCK SALES | P.O.BOX 1450 | | | | ASHLAND | VA | 23005 | |
| INTERNATIONAL TRUCK SALES OF RICHMOND | P.O.BOX 1450 | | | | ASHLAND | VA | 23005 | |
| INTERNATIONAL TRUCK SALES OR RICHMOND, I | PO BOX  1450 | | | | ASHLAND | VA | 23005 | |
| INTERNATIONAL WEB EXPRESS | #1-1455 BRIGANTINE DRIVE | | | COQUITLAM, BC V3K 7C2 CANADA | | | | |
| INTERNATIONAL WOODFIBER REPORT | 1601 W 23RD STREET, SUITE 200 | | | | LAWRENCE | MI | 66046 | |
| INTERNATIONAL WOODFIBER REPORT | PO BOX 16586 | | | | NORTH HOLLYWOOD | CA | 91615 | 6586 |
| INTERNATIONAL YEARBOOK | P.O. BOX 3000 | | | | DENVILLE | NJ | 07834 | 3000 |
| INTERNATIONALL KNIFE & SAW INC | 1300 NE ALPHA DR. PO BOX 207 | | | | MCMINNVILLE | OR | 97128 | |
| INTERPAP DIS TIC. VE | EBULULA MARDIN CADDESI | EBULULA MARDIN CADDESI | F2 BLOK NO 20 | ISTANBUL, TURKEY | | | | |
| INTERSECTIONS, INC. | 14901 BOGLE DRIVE | SUITE 300 | | | CHANTILLY | VA | 20151 | |
| INTERSIL CORPORATION | 1650 ROBERT CONLAN BLVD NE | ATTN:  PAT HOLLEY | | | PALM BAY | FL | 32905 | |
| INTERSPACE | 1625 COBB PARKWAY SE | | | | MARIETTA | GA | 30060 | |
| INTERSTATE DISTRIBUTOR CO. | PO BOX 94334 | | | | SEATTLE | WA | 98124 | 6634 |
| INTERSTATE DISTRIBUTORS CO. | PO BOX 45999 | | | | TACOMA | WA | 98445 | 0999 |
| INTERSTATE FLEET MAINTENANCE | 6050 PLAZA DRIVE | | | | FT. MYERS | FL | 33905 | |
| INTERSTATE GRAPHICS, INC. | 7817 BURDEN ROAD | | | | MACHESNEY PARK | IL | 61115 | |
| INTERSTATE HEAVY HAULING | PO BOX 20536 | | | | PORTLAND | OR | 97294 | 0536 |
| INTERSTATE NATIONALEASE | PO BOX 1668 | | | | ALBANY | GA | 31702 | 1668 |
| INTERSTATE PAPER CORP | P O BOX 279 | | | | RICEBORO | GA | 31323 | |
| INTERSTATE ROOFING | 15065 SW 74TH AVE | | | | PORTLAND | OR | 97224 | |
| INTERSTATE TIRE | 5600 HIGHWAY 21 | | | | PT WENTWORTH | GA | 31407 | |
| INTERSTATE TOOL & SUPPLY | PO BOX 1563 | | | | GRESHAM | OR | 97030 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| INTERSTATE WOOD PRODUCTS INC. | 2308 TALLEY WAY | | | | KELSO | WA | 98626 | |
| INTERTAPE POLYMER CORP | DEPT 72201 | PO BOX 67000 | | | DETROIT | MI | 48267 | 0722 |
| INTERWRAP PAPERS LTD. | 101-1650 BROADWAY ST | | | PORT COQUITLAM, BC V3C 2M8 CANADA | | | | |
| INTOWN COMM CHURCH | ATTENTION: RECYCLING | 2059 LAVISTA RD | | | ATLANTA | GA | 30329 | |
| INTRACOASTAL TOWER CONDOMINIUM ASSOC INC | 1505 N RIVERSIDE DRIVE | | | | POMPANO BEACH | FL | 33062 | |
| INTRACOMMUNICATION NETWORK SYSTEMS INC | 4922 NORTH PEARL | | | | TACOMA | WA | 98407 | |
| INTREPID FALLEN HEROES FUND | ONE INTREPID SQUARE | | | | NEW YORK | NY | 10036 | |
| INVENSYS SYSTEMS CANADA, INC | P O BOX 11374, DOWNTOWN | | | MONTREAL, QUEBEC H3C 5H1 CANADA | | | | |
| INVENSYS SYSTEMS INC. C/O TECHNICAL CONT | 14526 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| INVENSYS SYSTEMS, INC. | 14526 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| INVENSYS SYSTEMS, INC. | 33 COMMERCIAL STREET | | | | FOXBORO | MA | 02035 | |
| INVENTORY LIQUIDATORS | 9490 GREENWELL SPRINGS RD. | | | | BATON ROUGE | LA | 70814 | |
| INVERNESS CHRISTIAN ACADEMY | 4222 S. FLORIDA AVENUE | | | | INVERNESS, | FL | 34436 | |
| INVERNESS CHRISTIAN ACADEMY | 4222 S FLORIDA AVENUE | | | | INVERNESS | FL | 34450 | |
| INVERNESS PRIMARY SCHOOL | 206 S. LINE AVENUE | | | | INVERNESS, | FL | 34452 | |
| IOWA DEPT OF REVENUE & FINANCE | HOOVER STATE OFFICE BUILDING | PO BOX 10471 | | | DES MOINES | IA | 50306 | 0471 |
| IOWA DEPT OF REVENUE & FINANCE | P.O. BOX 10456 | | | | DES MOINES | IA | 50306 | 0456 |
| IOWA SECRETARY OF STATE | 321 E. 12TH ST. | | | | DES MOINES | IA | 50319 | 0130 |
| IPS | P O BOX 92049 | | | | CLEVELAND | OH | 44101 | 4049 |
| IPS | 3211 E. CAPITAL DRIVE | | | | APPLETON | WI | 54911 | |
| IPS - INDUSTRIAL PRODUCTS SUPPLY | PO BOX 3838 | | | | CAPITOL HEIGHTS | MD | 20791 | 3838 |
| IPS BALER MFG INC | P.O. BOX 370 | | | | BAXLEY | GA | 31515 | |
| IPS BALERS MFG, INC (PARTS) | ATTN: KAREN RICHARDSON | P O BOX 370 | | | BAXLEY | GA | 31515 | |
| IPS BALERS MFG, INC. | ATTN: KAREN RICHARDSON | PO BOX 370 | | | BAXLEY | GA | 31515 | |
| IPS BALERS MFG. INC. | P.O. BOX 370 | ATTN; KAREN RICHARDSON | | | BAXLEY | GA | 31515 | |
| IPS BALERS MFG.,INC. | ATTEN:KAREN RICHARDSON | P.O. BOX 370 | | | BAXLEY | GA | 31515 | |
| IPS BALERS MFG.INC. | P.O. BOX 370 | | | | BAXLEY | GA | 31515 | |
| IPS BALERS, INC | P O BOX 414 | | | | BAXLEY | GA | 31513 | |
| IPS BALERS, INC | P O BOX 414 | | | | BAXLEY | GA | 31515 | |
| IPS BALERS, INC. | P.O. BOX 370 | | | | BAXLEY | GA | 31515 | |
| IPS BALERS, INC. | P O BOX 370 | ATTENTION: KAREN RICHARDSON | | | BAXLEY | GA | 31515 | |
| IPS BALERS, INC.(RENTAL) | PO BOX 414 | | | | BAXLEY | GA | 31515 | |
| IPW/LIFT TECHS | 2830 US HIGHWAY 80 WEST | | | | GARDEN CITY | GA | 31408 | |
| IRA LEVY & ASSOCIATES, INC. | P O BOX 1188 | | | | ROME | GA | 30161 | |
| IRA LEVY & ASSOCIATES, INC. | P O BOX 1188 | | | | ROME | GA | 30162 | 1188 |
| IRC ALUMINUM & STAINLESS | PO BOX 10163 | | | | PORTLAND | OR | 97210 | 9998 |
| IRC SWDD | ATTN: DOROTHEA CLARKE | 1325 74TH AVENUE SW | | | VERO BEACH | FL | 32968 | |
| IRECYCLE | 5396 NORTH BLACKSTOCK RD. | | | | SPARTANBURG | SC | 29302 | |
| IRISH MOVING & STORAGE CO. | P.O. BOX 13126 | 200 CENTRAL DRIVE | | | EAST DUBLIN | GA | 31027 | |
| IRIZARRY, DAVID | 2458 COMERWOOD DRIVE | | | | SPRINGHILL | FL | 34609 | |
| IRON AGE CORPORATION | 13898 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| IRON AGE CORPORATION | 75 REMITTANCE DRIVE | SUITE 2107 | | | CHICAGO | IL | 60675 | 2107 |
| IRON HORSE ENERGY | 8874 KINGSTON PIKE #200 | | | | KNOXVILLE | TN | 37923 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| IRON MOUNTAIN | PO BOX 915004 | | | | DALLAS | TX | 75391 | 5004 |
| IRON MOUNTAIN | 2605 NO. BERKLEY LAKE RD | | | | DULUTH | GA | 30096 | |
| IRON MOUNTAIN | 3608 SHADER ROAD | | | | ORLANDO | FL | 32808 | |
| IRON MOUNTAIN | ATTN: GUY O'LEARY | 4111 CHAMPIONS TRACE LANE | | | LOUISVILLE | KY | 40218 | |
| IRON MOUNTAIN (STORAGE) | PO  BOX 27128 | | | | NEW YORK | NY | 10087 | 7128 |
| IRON MOUNTAIN CONFIDENTIAL DESTRUCTION | 2605 NO. BERKLEY LAKE ROAD | | | | DULUTH | GA | 30096 | |
| IRON MOUNTAIN CONFIDENTIAL DESTRUCTION | 2605 NO. BERKLEY LAKE ROAD | SUITE # 100 | | | DULUTH | GA | 30096 | |
| IRON MOUNTAIN RECORD MANAGEMENT | 900 DISTRIBUTORS ROW | | | | NEW ORLEANS | LA | 70123 | 3212 |
| IRON MOUNTAIN RECORD MANAGMENT | 900 DISTRIBUTORS ROW | | | | NEW ORLEANS | LA | 70123 | 3212 |
| IRON MOUNTAIN RECORDS MGT | PO BOX 27128 | | | | NEW YORK | NY | 10087 | 7128 |
| IRON MOUNTAIN, PORT ALLEN | 1274 COMMERCIAL DR. | | | | PORT ALLEN | LA | 70767 | |
| IRON MOUNTAIN/W.MGT | PO BOX 73356 | | | | CHICAGO | IL | 60673 | 7356 |
| IRON MOUNTAIN/WM RECYCLE AMERICA | P.O. BOX 73356 | | | | CHICAGO, | IL | 60673 | 7356 |
| IRONDALE COMMUNITY SCHOOL | 225 16TH STREET SOUTH | | | | IRONDALE | AL | 35210 | |
| IRONWORKS INC. | 3901 PENNEBAKER | | | | BARDSTOWN | KY | 40004 | |
| IRONWORKS, INC. | 539 BRENTWOOD LANE | | | | BARDSTOWN | KY | 40004 | |
| IRVING MATERIALS INC | PO BOX 34217 | | | | LOUISVILLE | KY | 40232 | 4217 |
| IRWIN, ANN | 106 S. DRIFT CREEK RD | | | | LINCOLN CITY | OR | 97367 | |
| ISA RECYCLING | 7100 GRADE LANE | | | | LOUISVILLE | KY | 40213 | |
| ISA WESSCO | P.O. BOX 32428 | | | | LOUISVILLE | KY | 40232 | |
| ISAAC THOMPSON | 25A WINNER CIRCLE | | | | NEW ORLEANS | LA | 70128 | |
| ISAAC VARGAS | 905 FAIR TREE LANE | | | | CULPEPER | VA | 22701 | |
| ISATA KING | 1323 GALLATIN STREET | | | | WASHINGTON | DC | 20011 | |
| ISC INC. | PO BOX 976 | | | | CORNELIUS | OR | 97113 | |
| ISERIES 400 EXPERT TIS | PO BOX 9405 | | | | GAITHERSBURG | MD | 20897 | 9824 |
| ISKCON OF ALACHUA | 17306 NW 112TH BLVD | | | | ALACHUA | FL | 32615 | |
| ISLAND CLUB ONE INC | C/O BOARD OF DIRECTOR | 777 SOUTH FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |
| ISLAND CLUB ONE, INC. | C/O BOARD OF DIRECTOR | 777 SO. FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |
| ISLAND CLUB TWO, INC | 777 S FEDERAL HIGHWAY | | | | POMPANO BEACH | FL | 33062 | |
| ISLAND CREST | 10680 SOUTH OCEAN DRIVE | | | | JENSEN BEACH | FL | 34957 | |
| ISLAND HOME BAPTIST CHURCH | 2323 ISLAND HOME AVE | | | | KNOXVILLE | TN | 37920 | |
| ISLAND PACKET | C/O THE ISLAND PACKET | P.O. BOX 5727 | | | HILTON HEAD ISLAND | SC | 29938 | |
| ISLAND PACKET | P.O. BOX 5727 | P.O. BOX 5727 | | | HILTON HEAD ISLAND | SC | 29938 | |
| ISLAND PARK FIRESTONE | 16361 S. TAMIAMI TRAIL | | | | FORT MYERS | FL | 33908 | |
| ISLANDS HIGH SCHOOL | 170 WHITEMARSH ISLAND RD | | | | SAVANNAH | GA | 31410 | |
| ISLE OF HOPE ELEMENTARY | 100 PARKERSBURG ROAD | | | | SAVANNAH | GA | 31406 | |
| ISM CONTRACTING SERVICES, INC. | P.O. BOX 500 | | | | GORDON | GA | 31031 | |
| ISON SPRINGS ELEMENTARY | ATTN: SARA GLYNN, PRINCIPAL | 8261 ISON ROAD | | | SANDY SRPINGS | GA | 30350 | |
| ISON-HERR INDUSTRIES, INC | 145 MONTICELLO WAY | | | | FAYETTEVILLE | GA | 30214 | |
| ISRI | INDUSTRIES, INC | 1615 L STREET N.W., STE 600 | | | WASHINGTON | DC | 20036 | 5610 |
| ISRI | MEMBERSHIP RENEWAL | 1615 L STREET N.W., STE 600 | | | WASHINGTON | DC | 20036 | 5664 |
| ISRI WEST COAST CHAPTER | C/O ADAMS STEEL | ATTN: CARL CLARK | 3200 E. FRONTERA ST. | | ANAHEIM | CA | 92806 | |
| ISS FACILITY SERVICES, INC. | | | | | | | | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| ISS-WONDERWARE | 18939-120TH AVENUE, SUITE 111 | | | | BOTHELL | WA | 98011 | |
| ISSAC LITTON JR. HIGH | 4601 HEDGEWOOD DR. | | | | NASHVILLE | TN | 37216 | |
| ITALIAN AMERICAN CLUB OF GREATER CLWTR | ATTN: TREASURER | 200 MC MULLEN BOOTH RD. | | | CLEARWATER | FL | 33759 | |
| ITALIAN MARKET AND GRILL | 9648 KINGSTON PIKE | STE 4 | | | Knoxville | TN | 37922 | |
| ITNOLAP PALLET & CRATING,INC. | 1142 HALEY RD | | | | MURFREESBORO | TN | 37129 | |
| ITW SHIPPERS PRODUCTS | P. O. BOX 71884 | | | | CHICAGO | IL | 60694 | 1884 |
| ITW-SIGNODE CPO | 7080 INDUSTRIAL ROAD | | | | FLORENCE | KY | 41042 | |
| IVAN MARTIN | 5831 JOHN F. KENNEDY DRIVE NORTH | | | | JACKSONVILLE | FL | 32219 | |
| IVEY ELECTRICAL | P.O BOX 211 | | | | SPARTANBURG | SC | 29304 | |
| IVEY MEMORIAL UNITED | METHODIST CHURCH | 17120 JEFFERSON DAVIS HWY | | | COLONIAL HEIGHTS | VA | 23834 | |
| IVO KOOL | 700 LANCASTER AVE | | | | LUNENBURG | MA | 01462 | |
| IVOR KINCAIDE | 6336 SE CR 234 | | | | GAINESVILLE | FL | 32641 | |
| IVY CREEK ELEMENTARY | ATTN: DEBBIE COSTINE | 3443 RIDGE ROAD | | | BUFORD | GA | 30519 | |
| IVY HI-LIFT | PO BOX 18040 | | | | PORTLAND | OR | 97218 | 0040 |
| IVY HILL | 100 COPELAND DRIVE | SUITE 8 | | | MANSFIELD | MA | 02048 | |
| IVY PREPARATORY ACADEMY | 3705 ENGINEERING DRIVE | | | | NORCROSS | GA | 30092 | |
| IWMB | 4621 PROXIMITY DRIVE | SUITE B | | | LOUISVILLE | KY | 40213 | |
| IWMB, INC. | 5330 DERRY AVE. | SUITE K | | | AGOURA HILLS | CA | 91301 | |
| IZAAK WALTON LEAGUE | P O BOX 962 | | | | EASTON | MD | 21601 | |
| IZZAK WALTON LEAGUE | IZZAK WALTON LEAGUE | C/O JOHN MORRIS | 27506 REST CIRCLE | | EASTON | MD | 21601 | |
| IZZY'S PIZZA | 2512 PORTLAND RD | | | | NEWBERG | OR | 97132 | |
| IZZY'S PIZZA RESTAURANT | 2512 PORTLAND RD | | | | NEWBERG | OR | 97132 | |
| J & J CONCRETE & MATERIALS | 300 CROFTON RD. | | | | KENNER | LA | 70062 | 6859 |
| J & J TELEPHONE WIRING INC | P.O.BOX 180 | | | | MECHANICSVILLE | VA | 23111 | |
| J & J TRANSPORTATION | 11400 PLANTSIDE DRIVE | | | | LOUISVILLE | KY | 40299 | |
| J & J WRECKER SERVICE INC. | 5102 N 40TH ST. | | | | TAMPA | FL | 33610 | |
| J & L FIBER SERV C/O DAN CHARLES | P.O. BOX 75076 | | | | CHARLOTTE | NC | 28275 | 0006 |
| J & L INDUSTRIAL SUPPLY | P. O. BOX 642398 | | | | PITTSBURGH | PA | 15264 | 2398 |
| J & L MARKETING INC. | 2100 NELSON MILLER PARKWAY | | | | LOUISVILLE | KY | 40223 | |
| J & L PAPER COMPANY | 6401 SE 74TH STREET | 6401 SE 74TH STREET | TRACK #1320, SPOT 1 | | OKLAHOMA CITY | OK | 73135 | |
| J & M  PUMP SERVICE, INC | 12065 METRO PKWY | | | | FT MYERS | FL | 33912 | |
| J & M RECYCLING & CONSULTING INC. | 2307 W.CONE BLVD.#180 | | | | GREENSBORO | NC | 27408 | |
| J & M ROTHENBERG KENNELS | 4560-A RACETRACK RD | | | | JACKSONVILLE | FL | 32259 | |
| J & P ERSTGAARD ENTERPRISES INC | DBA:JAN-PRO CLEANING SYSTEMS OF POR | 13535 SW 72ND AVE  STE 145 | | | TIGARD | OR | 97223 | |
| J & P MOBILE SERVICE, INC. | 6000 BIRCH DRIVE | | | | FORT PIERCE | FL | 34982 | |
| J & S PAPER | P.O. BOX 2057 | | | | MARTINEZ | CA | 94553 | |
| J & S PAPER COMPANY | P. O. BOX 2057 | | | | MARTINEZ | CA | 94553 | |
| J & S PRINTING, INC. | P.O. BOX 94688 | P.O. BOX 94688 | | | BIRMINGHAM | AL | 35220 | |
| J AND E RECYCLING | 4717 EWELL ROAD | | | | FREDERICKSBURG | VA | 22408 | |
| J B EXPRESS, INC. | 5289 BLUEGRASS LANE NE | | | | SILVERTON | OR | 97381 | |
| J B INDUSTRIES, INC. | 110 CORPORATE PARK EAST DRIVE | | | | LAGRANGE | GA | 30241 | |
| J B MARTIN MIDDLE SCHOOL | 434 SOUTH STREET | | | | PARADIS | LA | 70080 | |
| J C BOOTH MIDDLE SCHOOL | ATTN RECYCLING COORDINATOR | 250 PEACHTREE PKWY | | | PEACHTREE CITY | GA | 30269 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| J C BROKERAGE | P.O. BOX 1225 | | | | SUTHERLIN | OR | 97479 | |
| J D FACTORS, LLC | NEW LEGEND INC | PO BOX 3428 | | | PALOS VERDES | CA | 90274 | |
| J E A | P.O.BOX 44297 | | | | JACKSONVILLE | FL | 32231 | 4297 |
| J E WEINEL INC. | PO BOX 213 | | | | VALENCIA | PA | 16059 | 0213 |
| J F SHELTON COMPANY | 19516 - 62ND AVE. SOUTH | | | | KENT | WA | 98032 | |
| J H  KELLY INC | DEPT 522 PO BOX 34935 | | | | SEATTLE | WA | 98124 | 1935 |
| J J KELLER & ASSOC, INC | P O BOX 548 | | | | NEENAH | WI | 54957 | 0548 |
| J J KELLER & ASSOCIATES | P O BOX 548 | | | | NEENAH | WI | 54957 | 0548 |
| J J KELLER AND ASSOCIATES | P O BOX 548 | | | | NEENGH | WI | 54957 | 0548 |
| J J KELLER, INC | 3003 W. BREEZEWOOD LN. | PO BOX 548 | | | NEENAH | WI | 54957 | 0548 |
| J LEWIS ELEMENTARY | 4179 JIM OWENS RD | | | | KENNESAW | GA | 30152 | |
| J M HUBER CORPORATION (INACTIVE SINCE 08 | PO BOX 60020 | | | | CHARLOTTE | NC | 28260 | |
| J R'S FREIGHT SERVICE | PO BOX 220 | | | | STAYTON | OR | 97383 | |
| J SAND HAWK ENTERPRISE, LLC | 10040 GROOMSBRIDGE RD. | | | | JOHNS CREEK | GA | 30022 | |
| J X 3 HARDWOOD LLC | 702 LAUREL AVE | | | | TILLAMOOK | OR | 97141 | |
| J&B INVESTMENTS, INC. | TWO RAVINIA DRIVE | SUITE 1150 | | | ATLANTA | GA | 30346 | |
| J&S PAPER COMPANY | 885 HOWE ROAD | | | | MARTINEZ | CA | 94553 | |
| J&W TRUCKING | 3350 RIVERSIDE | | | | PASO ROBLES | CA | 93446 | |
| J'S RESTAURANT | +DBA/JS RESTAURANT 2017 PORTLAND RD | | | | NEWBERG | OR | 97132 | |
| J. B. CLARK OIL COMPANY | P. O. BOX 822 | | | | DUBLIN | GA | 31021 | |
| J. BONA ASSOCIATES/BIRD SOLUTIONS | 2222 77TH AVENUE NE | | | | MEDINA | WA | 98039 | |
| J. FRANK SMITH JR | 403 WEST FIRST STREET | P.O. BOX 27 | | | VIDALIA | GA | 30475 | |
| J. GREZ TRANSPORT INC. | 4014 HUDSON TERRACE | | | | TAMPA | FL | 33618 | |
| J. GREZ TRANSPORT INC. | 4014 HUDSON TERRACE | | | | TAMPA, | FL | 33624 | |
| J. J. KELLER & ASSOCIATES, INC. | 3003 W. BREEZEWOOD LANE | PO BOX 548 | | | NEENAH | WI | 54957 | 0548 |
| J. L. FRANCES ELEMENTARY SCHOOL | C/O LYNN BRAGGA(J.L.FRANCIS) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| J. L. GARVISON PAINTING, LLC | PO BOX 1420 | | | | OREGON CITY | OR | 97045 | |
| J. P. RYAN ELEMENTARY SCHOOL | 12140 VIVIAN ADAMS DRIVE | | | | WALDORF | MD | 20601 | |
| J. POLLOCK, INC. | 12655 OLIVE BLVD STE 335 | | | | ST. LOUIS | MO | 63141 | |
| J. THAYER COMPANY | 15802 SW UPPER BOONES FERRY RD. | | | | LAKE OSWEGO | OR | 97035 | |
| J. THAYER COMPANY | P.O. BOX 3957 | | | | PORTLAND | OR | 97208 | |
| J.A. CHALKEY ELEMENTARY SCHOOL | ATTN: PATTY COVER | 3301 TURNER ROAD | | | CHESTERFIELD | VA | 23832 | |
| J.B. HUNT | 615 JB HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| J.B. HUNT CUSTOMER DAMAGE MTCE | ATTN: MARILYN WINBERRY | PO BOX 130 | | | LOWELL | AR | 72745 | |
| J.B. HUNT TRANSPORT INC | PO BOX 277738 | | | | ATLANTA | GA | 30353 | 7738 |
| J.B. HUNT TRANSPORT INC | PO BOX 277738 | | | | ATLANTA | GA | 30384 | 7738 |
| J.B. HUNT TRANSPORT INC. | P.O. BOX 98545 | | | | CHICAGO | IL | 60693 | 8545 |
| J.B. HUNT TRANSPORT, INC. | P.O. BOX 277738 | P.O. BOX 277738 | | | ATLANTA | GA | 30353 | |
| J.B. MAINTENANCE SERVICES | 722 THORNAPPLE TRAIL | | | | LAWRENCEVILLE | GA | 30045 | |
| J.B. OFFSET PRINTING CORP. | 475 WALNUT AVENUE | 475 WALNUT AVENUE | | | NORWOOD | NJ | 07648 | |
| J.B.FISHER ELEMENTARY SCHOOL | C/O LYNN BRAGGA(FISHER) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| J.C. MAGILL ELEMENTARY SCHOOL | ATTN: PTA PRESIDENT | 3900 BRUSHY FORK ROAD | | | LOGANVILLE | GA | 30052 | |
| J.D GREEN CONTRACTING INC | 1564 LUCELLE AVE. | | | | STONE MOUNTAIN | GA | 30087 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| J.DOLORES GUTIERREZ | 525 NISSIAN DRIVE | APARTMENT 37 | | | SMYRNA | TN | 37167 | |
| J.H. COHN LLP | 180 GLASTONBURY BLVD | | | | GLASTONBURY | CT | 06033 | |
| J.H. COLLINS | 6523 FOXCHASE LN | | | | CINCINNATI | OH | 45243 | |
| J.H. HOUSE E S | ATTN RECYCLING COORDINATOR | 2930 LOGANVILLE HWY | | | CONYERS | GA | 30012 | |
| J.H. LARGE TRUCK REPAIR, INC. | 5317 131ST COURT EAST | | | | TACOMA | WA | 98446 | |
| J.J. KELLER | P.O. BOX 548 | | | | NEENAH | WI | 54957 | 0548 |
| J.J. KELLER & ASSOCIATES, INC. | P.O. BOX 368 | 3003 W. BREEZEWOOD LANE | | | NEENAH | WI | 54957 | 9917 |
| J.J.KELLER & ASSOCIATES,INC. | P.O.BOX 548 | | | | NEENAH | IL | 54957 | 0548 |
| J.K."BUDDY" IRBY | CLERK OF THE CIRCUIT COURT | P.O. BOX 939 | ATTN: FINANCE & ACCOUNTING | | GAINESVILLE | FL | 32602 | |
| J.P. MCCONNELL MIDDLE | ATTN: PATTI ORZI | 550 OZORA ROAD | | | LOGANVILLE | GA | 30052 | |
| J.R. BOULDS TRUCKING | 301 MUNDY ST | | | | ELDORADO | IL | 62930 | |
| J.R. FOX ATTORNEY AT LAW | 327 NE FIFTH ST. | | | | MCMINNVILLE | OR | 97128 | |
| J.S. MULLER | 10740 FLORRIE PLACE | | | | BATON ROUGE | LA | 70818 | |
| J.S.ROBINSON ELEMENTARY | 4801 S. TURKEY CREEK ROAD | | | | PLANT CITY | FL | 33566 | |
| J.T. SMALLWOOD | TAX COLLECTOR | ROOM 160 COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD N | | BIRMINGHAM | AL | 35203 | |
| J.W. MITCHELL HIGH SCHOOL | 2323 LITTLE ROAD | | | | NEW PORT RICHEY | FL | 34655 | |
| J.W. MOBILE SHREDDING | 3102 OAKCLIFF INDUSTRIAL ST. | | | | ATLANTA | GA | 30340 | |
| JA-LU INC. | 136 CANDACE DRIVE | | | | MAITLAND | FL | 32751 | |
| JABLONOWSKI, WILLIAM R. | 998 KEENE ROAD | | | | LARGO | FL | 33771 | |
| JACK & ANDY'S ELECTRIC | 848 SOUTH BAY STREET | | | | EUSTIS | FL | 32726 | |
| JACK ANDERSON ELEMENTARY | 250 SHUTES LANE | | | | HENDERSONVILLE | TN | 37075 | |
| JACK BRANDRUP | 5560 NW PONDOSA DRIVE | | | | PORTLAND | OR | 97229 | |
| JACK HICKS STEEL FABRICATION | AND ERECTION INC. | 405 E. ALABAMA STREET | | | PLANT CITY | FL | 33563 | |
| JACK PAYNE | 4612 PARK DRIVE NORTH | | | | METAIRIE | LA | 70001 | |
| JACK WHEELER | | | | | SAVANNAH | GA | 31408 | |
| JACK'S ROOFING | ATTN: JACK WOZNEY | 2345 MONTGOMERY ST | | | SILVER SPRING | MD | 20910 | |
| JACKIE C VAN WINKLE JR | 500 SAM DAVIS RD | A-2 | | | SMYRNA | TN | 37167 | |
| JACKS PAINT AND COLLISION | 3791 EDISON AVE | | | | FORT MYERS | FL | 33916 | |
| JACKSON BUILDING SUPPLY OF STARKE | 937 SOUTH WALNUT ST. | | | | STARKE | FL | 32091 | |
| JACKSON CHRISTIAN | YOUTH FELLOWSHIP ERNEST HEIGLE | 10506 STEIN DR | | | RIVER RIDGE | LA | 70123 | |
| JACKSON DAVIS ELEMENTARY | 8801 NESSLEWOOD DRIVE | | | | RICHMOND | VA | 23229 | |
| JACKSON DAVIS ELEMENTARY | 8801 NESSELWOOD DRIVE | | | | RICHMOND | VA | 23229 | |
| JACKSON ELEM | 1970 SEVER RD | | | | LAWRENCEVILLE | GA | 30043 | |
| JACKSON ELEMENTARY | 1970 SEVER RD | | | | LAWRENCEVILLE | GA | 30043 | |
| JACKSON HEIGHTS MIDDLE SCHOOL | 141 ACADEMY AVE | | | | OVIEDO | FL | 32765 | |
| JACKSON HIGH SCHOOL | | | | | | | | |
| JACKSON PAPER MANUFACTURING | 152 W. MAIN STREET | P O BOX 667 | | | SYLVA | NC | 28779 | |
| JACKSON STAR NEWS | P.O. BOX 38 | P.O. BOX 38 | | | RAVENSWOOD | WV | 26164 | |
| JACKSON STAR NEWS | 410 RACE STREET | 410 RACE STREET | | | RAVENSWOOD | WV | 26164 | |
| JACKSON SUN, INC., THE | 245 WEST LAFAYETTE STREET | 245 WEST LAFAYETTE STREET | | | JACKSON | TN | 38301 | |
| JACKSON, KESLEY MORGAN | | | | | | | | |
| JACKSON, LIVENA J. | PO BOX 113 | | | | DUBLIN | GA | 31040 | |
| JACKSON, STELLVONE L. | 12847 CARA DRIVE | | | | WOODBRIDGE | VA | 22192 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JACKSON, STELLVONNE | SP RECYCLING CORP. | P. O. BOX 459 | | | DUMFRIES | VA | 22026 | |
| JACKSON-OLIN HIGH SCHOOL | 510 12 TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218 | |
| JACKSONVILLE CRANE & MACHINERY, INC. | 6740 HIGHWAY AVE. | ATTN:  JOHN BROWN | | | JACKSONVILLE | FL | 32254 | |
| JACKSONVILLE DUMMY SCALE CK | | | | | | | | |
| JACKSONVILLE HEIGHTS ELEM SCHOOL | C/O JAN WEISE | 7750 TEMPEST STREET SOUTH | | | JACKSONVILLE | FL | 32244 | |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ROAD | 235 W. STATE ROAD | | | JACKSONVILLE | IL | 62651 | |
| JACKSONVILLE PAINT CO | PO BOX 717 | | | | THEODORE | AL | 36590 | |
| JACKSONVILLE PAINT COMPANY | 249 PARK STREET | | | | JACKSONVILLE | FL | 32204 | |
| JACKSONVILLE PORT AUTHORITY | P O BOX 3005 | | | | JACKSONVILLE | FL | 32206 | 0005 |
| JACOB G SMITH ELEMENTARY | 210 LAMARA DRIVE | | | | SAVANAH | GA | 31405 | |
| JACOBS ENGINEERING GROUP INC. | DEPT. 8862 | | | | LOS ANGELES | CA | 90088 | 8862 |
| JACOBS ROAD ELEMENTARY SCHOOL | 8800 JACOBS ROAD | | | | CHESTERFIELD | VA | 23832 | |
| JACOBSON COMPANIES | ATTN: BRIAN LESSARD | 1887 NORTH LINE RD. | | | PORT ALLEN | LA | 70767 | |
| JACQUE JOFFRION | 12550 KNIGHTSBRIDGE DR | | | | WOODBRIDGE | VA | 22192 | |
| JAEGER & ERWERT GENERAL | 601 S MCLOUGHLIN BLVD | | | | OREGON CITY | OR | 97045 | |
| JAGENBERG CONVERTING, INC. | P O BOX 1250 | | | | ENFIELD | CT | 06083 | |
| JAGENBERG INC. | PO BOX 1250 | | | | ENFIELD | CT | 06083 | 1250 |
| JAGENBERG, INC. | PO BOX 3101 | | | | BOSTON | MA | 02241 | |
| JAILBIRDS LLC. | P.O. BOX 332 | | | | DRAYTON | SC | 29333 | |
| JAIME JAVIER OJEDA-MINANO | 46800 HOLLOW MOUNTAIN PL. | | | | STERLING | VA | 20164 | |
| JAIME SOTO | 687 S LOFSTRAND LANE | | | | ROCKVILLE | MD | 20850 | |
| JAMACIA BAY WEST ASSOCIATION | 15235 SOUTH TAMIAMI TRAIL | | | | FT MYERS | FL | 33908 | |
| JAMAICA HOUSE | 305 N POMPANO BEACH BLVD | | | | POMPANO BEACH | FL | 33062 | |
| JAMBALAYA NEWS, LOUISIANA | 8001 CHEF MENTEUR HWY., SUITTE #106 | | | | NEW ORLEANS | LA | 70126 | |
| JAMES B. SANDERLIN ELEMENTARY | 2350 22ND AVE S | | | | ST. PETERSBURG | FL | 33712 | |
| JAMES BARBUTES | 1819 RADNOR DRIVE | | | | MELBOURNE | FL | 32901 | |
| JAMES BARNES | | | | | LARGO | FL | 33773 | |
| JAMES BRINKLEY CO. INC. | 3327 NE 125TH ST., SUITE 104 | | | | SEATTLE | WA | 98125 | 4587 |
| JAMES BROWN TRUCKING COMPANY | 6908 CHAPMAN ROAD | | | | LITHONIA | GA | 30058 | |
| JAMES C. WHITE COMPANY, INC. | PO BOX 5495 | | | | GREENVILLE | SC | 29606 | |
| JAMES CENTER RECYCLING CENTER | P.O. BOX 605 | | | | WAVERLY | TN | 37185 | |
| JAMES CENTER RECYCLING CENTER | ATTN: PEGGY HOPPER | P.O. BOX 605 | | | WAVERLY | TN | 37185 | |
| JAMES CONNELL | P O BOX 173 | | | | DRY BRANCH | GA | 31020 | |
| JAMES DAWSON | 33627 207 PLACE SE | | | | AUBURN | WA | 98092 | |
| JAMES E WATSON & CO. | 29 DORAN AVENUE | PO DRAWER P | | | MARIETTA | GA | 30061 | |
| JAMES ELEMENTARY ACADEMY OF EXCELLENCE | 4302 E. ELLICOTT STREET | | | | TAMPA | FL | 33610 | |
| JAMES FRINZI(JIM'S ECONOMY LAWN SERVICE) | PO BOX 1192 | | | | PINELLAS PARK | FL | 33780 | |
| JAMES GARVIN | 6112 POPE PLACE | | | | JACKSONVILLE | FL | 32209 | |
| JAMES GRIFFITH | 17961 SW ELDRED LANE | | | | SHERWOOD | OR | 97140 | |
| JAMES H. BONE, STANDING TRUSTEE | 100 PEACHTREE ST. N.W. SUITE 1100 | | | | ATLANTA | GA | 30303 | 1901 |
| JAMES H. HARRISON ELEM. SCHOOL PTA | ATTENTION: PAULA ANDERSON | 13200 LARCHDALE ROAD | | | LAUREL | MD | 20708 | |
| JAMES HILTON | 11799 SW ASPEN RIDGE DRIVE | | | | TIGARD | OR | 97224 | |
| JAMES J WILLIAMS | PO BOX 150805 | | | | OGDEN | UT | 84415 | 0805 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JAMES L SCARDINO | 8221 THORNWOOD COURT | | | | MANASSAS | VA | 20110 | |
| JAMES M PLEASANTS CO | PO BOX 890396 | | | | CHARLOTTE | NC | 28289 | |
| JAMES M. KING | 220 SE 13TH AVE. | | | | GAINESVILLE | FL | 32601 | |
| JAMES M. WOODS | | | | | WACO | TX | 76710 | 1832 |
| JAMES MARTHALLER | DBA FIDALLER | 1911 WESTLAKE LOOP | | | NEWBERG | OR | 97132 | |
| JAMES MCHENRY ELEM SCHOOL PTA | ATTENTION: MS. DIANA SHARP | 8909 MCHENRY LANE | | | LANHAM | MD | 20706 | |
| JAMES MONROE HIGH SCHOOL | 2300 WASHINGTON AVENUE | | | | FREDERICKSBURG | VA | 22401 | |
| JAMES MURPHY CONTRACTING | 5654 THOMPSON MILL RD. | | | | HOSCHTON | GA | 30548 | |
| JAMES NORMAN | OR LAWN CARE | 6216 NALLEY CT | | | MABLETON | GA | 30126 | |
| JAMES ORAVETZ | 3714 MADRONA DR | | | | NEWBERG | OR | 97132 | |
| JAMES P HARVEY | | | | | | | | |
| JAMES P. BURTON | 1308 W. CITY POINT RD | | | | HOPEWELL | VA | 23860 | |
| JAMES P. FAUCHEUX, JR. | 8743 WYETH DR. | | | | DENHAM SPRINGS | LA | 70706 | |
| JAMES RIVER EQUIPMENT INC | 1711 EAST HUNDRED ROAD | | | | CHESTER | VA | 23831 | |
| JAMES RIVER HIGH SCHOOL | 3700 JAMES RIVER RD. | | | | MIDLOTHIAN | VA | 23113 | |
| JAMES RIVER PETROLEUM INC | P O BOX 7200 | | | | RICHMOND | VA | 23221 | |
| JAMES ROBERTS | 547 HIDDEN VALLEY CIRCLE | | | | MCMINNVILLE | TN | 37110 | |
| JAMES ROBLE | 2225 MINNEOLA ROAD | | | | CLEARWATER | FL | 33764 | |
| JAMES SIMPSON | | | | | | | | |
| JAMES, ARTHUR | 1246 BEN HALL LAKE RD | | | | DUBLIN | GA | 31021 | |
| JAMES, ARTHUR W. | 1242 BEN HALL LAKE RD. | | | | DUBLIN | GA | 31021 | |
| JAMIE AUCOIN | 2516 ELISE AVE. | | | | MEYAIRIE | LA | 70003 | |
| JAMIE CRAW | | | | | LAKELAND | FL | | |
| JAMIE KEEBLER | 13221 OLD DELANEY ROAD | | | | DALE CITY | VA | 22193 | |
| JAMIESON EQUIPMENT CO INC | 5314 PALMERO COURT | | | | BUFORD | GA | 30518 | |
| JAMMIES ENVIRONMENTAL, INC. | P.O. BOX 1120 | | | | LONGVIEW | WA | 98632 | |
| JANDREAU, SHELDON P. | 9610 COIN ROAD | | | | LOUISVILLE | KY | 40219 | |
| JANE MACON MIDDLE SCHOOL | 3885 ALTAMA AVE | | | | BRUNSWICK | GA | 31520 | |
| JANE MACON MIDDLE SCHOOL | 201 MCKENZIE DRIVE | | | | BRUNSWICK | GA | 31523 | 3712 |
| JANET HAZEN | 140 HUNTERS TRAIL | | | | LONGWOOD | FL | 32779 | |
| JANET J SLATON-PETTY CASH | 8124 SO. CHOCTAW DR. | | | | BATON ROUGE | LA | 70815 | |
| JANETTE OSBORN | 1076 SW ICHETUCKNEE AVENUE | | | | LAKE CITY | FL | 32024 | |
| JANI POHL | 2280 N.W. 21ST AVE. | | | | GAINESVILLE | FL | 32605 | |
| JANI-KING-KNOXVILLE REGION | 10133 SHERRILL BLVD | STE 130 | | | KNOXVILLE | TN | 37932 | |
| JANSEN COMBUSTION & BOILER TECH | 12025 115TH AVENUE NE SUITE 250 | | | | KIRKLAND | WA | 98034 | |
| JANSEN COMBUSTION 7 BOILER TECHNOLOGIES | 12025 115TH AVENUE N.E., SUITE 250 | | | | KIRKLAND | WA | 98034 | 6943 |
| JANSEN, BENJAMIN J. | 14555 SW 150TH AVENUE | | | | TIGARD | OR | 97224 | |
| JANSEN, DANIEL M. | 14555 SW 150TH AVE | | | | TIGARD | OR | 97224 | |
| JANSEN, MITCHELL J. | 14555 SW 150TH AVENUE | | | | TIGARD | OR | 97224 | |
| JAPAN PULP AND PAPER | D BEVERAGE DR. | | | | STONE MOUNTAIN | GA | 30083 | |
| JARIUS SCOTT | 2194 JENNINGS STREET | | | | WOODBRIDGE | VA | 22191 | |
| JARRELL REYNOLDS | 5675 ROSWELL RD. APT. 50G | | | | ATLANTA | GA | 30042 | |
| JARRELL, JOE | 1038 EMPIRE CHESTER HWY | | | | COCHRAN | GA | 31014 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JASKULSKI, PETER | 170 BLACKSHEARS CIR | | | | DUBLIN | GA | 31021 | |
| JASON LEMONS | | | | | | | | |
| JASON MANGANO | 203 WEST 6TH STREET | | | | PORT ANGELES | WA | 98362 | |
| JASPER CHAMBER OF COMMERCE | C/O ANNA MICKEL, DIRECTOR | P O BOX 133 | | | MONTICELLO | GA | 31064 | |
| JAY ACCARDO | 517 FAYE | | | | METAIRIE | LA | 70001 | |
| JAY DONNAWAY | 4109 - 192ND STREET EAST | SP RECYCLING CORPORATION | | | TACOMA | WA | 98446 | |
| JAY ELECTRIC CO | P.O. BOX 564 | | | | COLUMBUS | GA | 31902 | |
| JAY UNTERSEHER | 4 MALL COURT | | | | SAVANNAH | GA | 31406 | |
| JAY WHEELER | 316 HARWICH CT. | | | | NASHVILLE | TN | 37211 | |
| JAY'S BAR-B-Q | 4215 GOVERNMENT ST. | | | | BATON ROUGE | LA | 70806 | |
| JAYHAWK, INC | 222 MEADOWOOD LANE | | | | MONROE | GA | 30656 | |
| JAZZ CASINO COMPANY | ATTN: ACCOUNTING | ONE CANAL PLACE | 365 CANAL ST., STE. 900 | | NEW ORLEANS | LA | 70130 | |
| JAZZLYN WATSON | 519 WESTWEGO AVE | | | | BRIDGE CITY | LA | 70094 | |
| JB HUNT TRANSPORT | 1850 GRANTERRE LANE | | | | PORT ALLEN | LA | 70767 | |
| JB INDUSTRIAL SALES, LLC | P.O. BOX 14866 | | | | PORTLAND | OR | 97293 | 0866 |
| JB INDUSTRIAL SALES, LLC | 9806 SW TIGARD ST. | | | | TIGARD | OR | 97223 | |
| JB INSTANT LAWN INC. (INACTIVE SINCE 08' | 5289 BLUEGRASS LANE NE | | | | SILVERTON | OR | 97381 | |
| JB SYSTEMS | 110 CORPORATE PARK EAST DRIVE | | | | LAGRANGE | GA | 30241 | 3681 |
| JB WOOD RECYCLERS | P.O. BOX 716 | | | | MONMOUTH | OR | 97361 | |
| JB&C BUSINESS EQUIPMENT | 307 MARION ROAD | | | | MACON | GA | 31217 | |
| JB'S FLEETSIDE SERVICE & SALES | 957 B MYERS STREET | | | | RICHMOND | VA | 23230 | |
| JBT FOOD TECH | 400 FAIRWAY AVENUE | | | | LAKELAND | FL | 33801 | |
| JC HORIZON LTD | 411 E. HUNTINGTON DR. #311 | | | | ARCADIA | CA | 91006 | |
| JC HORIZON LTD. | 411 E. HUNTINGTON DR. | NO. 311 | | | ARCADIA | CA | 91006 | |
| JC MITCHELL ES | 2470 NW 5TH AVENUE | | | | BOCA RATON | FL | 33431 | |
| JC REPAIR, SALES & SERVICE, INC. | 105 RIVER PARK CIRCLE | | | | MCDONOUGH | GA | 30252 | |
| JCB, INC | 2000 BAMFORD BLVD | | | | POOLER | GA | 31322 | |
| JCC | 3151 N MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33409 | |
| JCI - JONES CHEMICALS INC. | P.O. BOX 636877 | | | | CINCINNATI | OH | 45263 | 6877 |
| JCS ENTERPRISES | P.O. BOX 449 | | | | CONLEY | GA | 30288 | |
| JD PARKER ELEMENTARY SCHOOL | 1010 E 10TH STREET | | | | STUART | FL | 34996 | |
| JDM SERVICES | 487 NEW UNION CHURCH ROAD | | | | EASTMAN | GA | 31023 | |
| JEAN LAFITTE ELEMENTARY | 4924 CITY PARK DRIVE | | | | LAFITTE | LA | 70067 | |
| JEAN WHITE | C/O WHIDDENS MHP | 419 OSCEOLA | | | FROSTPROOF | FL | 33843 | |
| JEB SPAULDING VERMONT STATE TREASURER | 109 STATE STREET | | | | MONTPELIER | VT | 05609 | |
| JEBDEN MANAGEMENT INC. | 725 PRIMERA BLVD. SUITE 200 | | | | ORLANDO, | FL | 32746 | |
| JEFF BICAN | 260 THREE CEDARS DRIVE | | | | LAKE ST. LOUIS | MO | 63367 | |
| JEFF CAMPBELL PLUMBING | 2864 BALLARD OAKS RD. | | | | JACKSONVILLE | FL | 32207 | |
| JEFF INDUSTRIES | 115 EAST COAST AVE. | | | | HYPOLUXO | FL | 33462 | |
| JEFF KNUTZ | 12570 NW MC BRIDE CEMETERY | | | | CARLTON | OR | 97111 | |
| JEFF LAWN SERVICE | 2145 ESPLANDE PL. | | | | TERRYTOWN | LA | 70056 | |
| JEFF LEWIS CAMPAIGN COMMITTEE | 311 PEACHTREE HILLS AVE STE 8C | | | | ATLANTA | GA | 30305 | |
| JEFF P NULL | 12070 FARGO ROAD | | | | AURORA | OR | 97002 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JEFF TALLMAN | 1128 THE BY WAY | | | | MCDONOUGH | GA | 30252 | |
| JEFF WEY/DBA JEFF WEY | 10916 N.E. FIRST PLACE | | | | PORTLAND | OR | 97211 | |
| JEFF WILLS | | | | | | | | |
| JEFFERSON CHRISTIAN ACADEMY | DONATED BY EMPLOYMENT GUIDE | 1500 HERITAGE PLACE DRIVE | | | IRONDALE | AL | 35210 | |
| JEFFERSON CO. WASTE MGT DISTRICT | ATTN: MARIE ELLIS | 810 BARRET AVE. | | | LOUISVILLE | KY | 40204 | |
| JEFFERSON COUNTY CLERK | BOBBIE HOLSCLAW | P O BOX 33033 | | | LOUISVILLE | KY | 40232 | |
| JEFFERSON COUNTY SERVICE CTR  R | C/O: L JOHNSON | 1114 CLARKS MILL ROAD | | | LOUISVILLE | GA | 30434 | |
| JEFFERSON COUNTY SOLID WASTE | JEFFERSON COUNTY SOLID WASTE | ATTENTION: JEANNINE | 7501 GRADE LANE | | LOUISVILLE | KY | 40219 | |
| JEFFERSON COUNTY SOLID WASTE AUTHORITY | C/O TERRY CARTWRIGHT | P O BOX 70 | | | RANSOM | WV | 25438 | |
| JEFFERSON HOME ALF, INC. | ATTENTION: VIRIGNIA FELDER | 7932 DALE COURT | | | JACKSONVILLE | FL | 32208 | |
| JEFFERSON HOTEL | 101 WEST JEFFERSON ST | | | | RICHMOND | VA | 23220 | |
| JEFFERSON MIDDLE | ATTN:  PATS | 635 OLD PENDERGRASS ROAD | | | JEFFERSON | GA | 30549 | |
| JEFFERSON MIDDLE SCHOOL | 1275 S. COURTENAY PARKWAY | | | | MERRITT ISLAND | FL | 32952 | |
| JEFFERSON PARISH | ATTN: KATHERINE | 4901 JEFFERSON HWY., SUITE E | | | JEFFERSON | LA | 70121 | |
| JEFFERSON PARISH DEPT OF WATER | P.O. BOX 10007 | | | | JEFFERSON | LA | 70181 | 0007 |
| JEFFERSON PARISH GENERAL FUND | 1221 ELMWOOD PARK BLVD | | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH LANDFILL | 5800 HIGHWAY 90 WEST | | | | AVONDALE | LA | 70094 | 0000 |
| JEFFERSON PARISH PHOTO ENFORCEMENT | PROGRAM PAYMENT CENTER | P.O. BOX 30312 | | | TAMPA | FL | 33630 | 3312 |
| JEFFERSON PRESBYTERIAN CHURCH | 4050 JEFFERSON HWY. | | | | JEFFERSON | LA | 70121 | |
| JEFFERSON SMURFIT | 2101 S. ANDREWS AVENUE | | | | FT LAUDERDALE | FL | 33336 | |
| JEFFERSON SMURFIT | 124 WATTS STREET | | | | JACKSONVILLE | FL | 32206 | |
| JEFFERSON SMURFIT | P O BOX 2146 | | | | JACKSONVILLE | FL | 32203 | |
| JEFFERSON SMURFIT | 5111 NORTH 26TH ST | | | | TAMPA | FL | 33610 | |
| JEFFERSON SMURFIT | 1130 AGNIS PLACE | | | | MEMPHIS | TN | 38104 | |
| JEFFERSON SMURFIT | 3021 S W 1ST TERRACE | | | | FT LAUDERDALE | FL | 33315 | |
| JEFFERSON SMURFIT | 1580 W BEAVER STREET | | | | JACKSONVILLE | FL | 32209 | |
| JEFFERSON SMURFIT | 2998 SOUTH STREET | | | | FT MYERS | FL | 33911 | |
| JEFFERSON SMURFIT | 707 19TH AVENUE, NORTH | | | | NASHVILLE | TN | 37203 | |
| JEFFERSON SMURFIT CORP/STEVENSON | 1611 COUNTY ROADS 85 | | | | STEVENSON | AL | 35772 | |
| JEFFERSON SMURFIT CORPORATION | P.O. BOX 840865 | | | | DALLAS | TX | 75284 | 0865 |
| JEFFERSON SMURFIT CORPORATION (US) | TAMPA DIVISION | PO BOX 409813 | | | ATLANTA | GA | 30384 | 9813 |
| JEFFERSON SMURFIT STONE | ATTN: BART MCCLAIN | 5111 N. 26TH STREET | | | TAMPA | FL | 33610 | |
| JEFFERSON SMURFIT STONE CORP. | ATTN: BART MCCLAIN | 5111 N. 26TH ST. | | | TAMPA | FL | 33610 | |
| JEFFERSON SMURFIT/SMURFIT-FERNADINA | | | | | FERNADINA BEACH | FL | | |
| JEFFERSON STONE CONTAINER | 1400 TRADEPORT DR | | | | JACKSONVILLE | FL | 32218 | |
| JEFFERSON TERRACE ELEMENTARY | 9902 CAL ROAD | | | | BATON ROUGE | LA | 70809 | |
| JEFFERSON VARIETY STORES, INC. | 239 IRIS AVE. | | | | JEFFERSON | LA | 70121 | |
| JEFFERY L. MOORE | | | | | NEWBERG | OR | 97132 | |
| JEFFERY TRASH SERVICE | 11300 BRADDDOCK RD. | | | | FAIRFAX | VA | 22030 | |
| JEFFREY D. CAMPBELL | 1590 N. ROBERTS BLVD. | SUITE 114 | | | KENNESAW | GA | 30144 | |
| JEFFREY I. HASSON | ATTORNEY AT LAW | 12707 NE HALSEY STREET | | | PORTLAND | OR | 97203 | |
| JEFFREY KEIKKALA | 305 SUNSET DRIVE | | | | NEWBERG | OR | 97132 | |
| JEFFREY M.KELLNER | CHAPTER 13 TRUSTEE | 1722 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | 1007 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JEFFREY RADER CORP. | DEPT. CH 17751 | | | | PALATINE | IL | 60055 | 7751 |
| JEFFREY SPECIALTY EQUIPMENT CORP. | DEPT CH 17751 | | | | PALATINE | IL | 60055 | 7751 |
| JEFFREY TRASH SERVICE | 11300 BRADDOCK RD | | | | FAIRFAX | VA | 22030 | |
| JEFFREY, MICHAEL J. | 427 CONNEMARA CROSSING | | | | LAWRENCEVILLE | GA | 30044 | |
| JEFFREY, MIKE | 427 CONEMARA CROSSING | | | | LAWRENCEVILLE | GA | 30044 | |
| JEHOVAH-JIREH CHRISTIAN ACADEMY | 1771 NO. LOBDELL BLVD. | | | | BATON ROUGE | LA | 70806 | |
| JEJ MOORE MIDDLE SCHOOL | 11455 PRINCE GEORGE DRIVE | | | | DISPUTANTA | VA | 23842 | |
| JEM 100 ICE CREAM SALOON | 208 N MAIN | | | | NEWBERG | OR | 97132 | |
| JEMS | P.O. BOX 469010 | | | | ESCONDIDO | CA | 92046 | |
| JENERATION RECYCLING | PO BOX 802 | | | | HERMITAGE | TN | 37076 | |
| JENI  BUTTRICK | 1932  N.W.  31ST  PLACE | | | | GAINESVILLE | FL | 32605 | |
| JENKINS COUNTY SERVICE CENTER | 1202 OLD SYLVANIA ROAD | | | | MILLEN | GA | 30442 | |
| JENKINS, WILLIE L. | 805 BLARNEY CT. | | | | DUBLIN | GA | 31021 | |
| JENN-KANS, INC. | 9894 BREWERS COURT | | | | LAUREL | MD | 20723 | |
| JENNIFER GRAHAM | 7642 NE CR 340 | | | | HIGH SPRINGS | FL | 32643 | |
| JENNIFER L FISHER | 12322 FRY RD NE | | | | AURORA | OR | 97002 | |
| JENNIFER ROBERTSON | 1521 MILL COURT | | | | NEWBERG | OR | 97132 | |
| JENNINGS MIDDLE SCHOOL | 8799 WILLIAMS RD | | | | SEFFNER | FL | 33584 | |
| JENSEN BEACH ELEMENTARY SCHOOL | 2525 NE SAVANNA ROAD | | | | JENSEN BEACH | FL | 34957 | |
| JENSEN BEACH HIGH SCHOOL | 2875 NW GOLDENROD ROAD | | | | JENSEN BEACH | FL | 34957 | |
| JEP EXPRESS | 36 BEDINGFIELD CT. | | | | RICHMOND | GA | 31324 | |
| JERECO HARDWARE, INC. | 830 E. MAIN STREET | | | | LAKELAND | FL | 33801 | |
| JEREMIAH POLSTON | | | | | NEWBERG | OR | 97132 | |
| JEREMY DANIELS | 4403 WEBSTER AVE. | | | | YAKIMA | WA | 98908 | |
| JEROME DOUGLAAS CHAVERS | 3316 SW 41ST PLACE | APT. 48 | | | GAINESVILLE | FL | 32608 | |
| JEROME WILLIAMS | 6100 12TH STREET S, APT #123 | | | | ST. PETERSBURG | FL | 33705 | |
| JERRIE LYNN DUTEAU BENEFIT FUND | C/O LINDA WHATLEY | 14302 CR 737 | | | WEBSTER | FL | 33597 | |
| JERRY CARLOS | 29729 S. MOLALLA AVE. | | | | MOLALLA | OR | 97038 | |
| JERRY EVANS | | | | | NEWBERG | OR | 97132 | |
| JERRY G HIGH | | | | | NEWBERG | OR | 97132 | |
| JERRY GEELAN | 2930 REDWOOD DRIVE | | | | MCMINNVILLE | OR | 97128 | |
| JERRY HOGLAND | | | | | NEWBERG | OR | 97132 | |
| JERRY JENSEN | 1000 EDWARDS AVE. | | | | HARAHAN | LA | 70123 | |
| JERRY L. MACK | | | | | | | | |
| JERRY LOPER | 2958 FRANKLIN RD. | | | | NASHVILLE | TN | 37204 | |
| JERRY SEIFERT | 30505 S. FRAP LANE | | | | MOLALLA | OR | 97038 | |
| JERRY SOLIS | 22060 S. UPPERHIGHLAND ROAD | | | | BEAVERCREEK | OR | 97004 | |
| JERRY THOMAS ELEMENTARY SCHOOL | 800 MAPLEWOOD DRIVE | | | | JUPITER | FL | 33458 | |
| JERRY THURMAN, INC. | 5638 46TH LANE SE | | | | LACEY | WA | 98503 | |
| JERRY WILLIAMSON | | | | | NEWBERG | OR | 97132 | |
| JERRY YORK JR. | 1007 NORWOOD CT. | | | | SMYRNA | TN | 37167 | 1012 |
| JERRY'S FAMOUS CATERING | 3138 OAKCLIFF INDUSTRIAL ST. | | | | DORAVILLE | GA | 30340 | |
| JERUSALEM FUNDAMENTALIST BAPTIST CHURCH | 2800 BROADWAY | | | | FORT MYERS | FL | 33901 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JERUSALEM MISSIONARY BAPTIST CHURCH | ATTENTION: JACKQUELIN SCHLEY | 2250 PALM AVE. | | | FORT MYERS | FL | 33916 | |
| JERUSALEM SHRINERS | P.O. BOX 712 | | | | DESTREHAN | LA | 70047 | |
| JERVIS B. WEBB COMPANY | 4104 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| JESSICA AULD | 8303 NW 31ST AVE. | #G44 | | | GAINESVILLE | FL | 32606 | |
| JESSIE P. MILLER ELEMENTARY SCHOOL | 4201 MANATEE AVE W. | | | | BRADENTON | FL | 34205 | |
| JESSUP JR, STANLEY E. | 3076 HWY 441 SOUTH | | | | RENTZ | GA | 31075 | |
| JEST OPERATING | 2450 DORA AVENUE | | | | TAVARES, | FL | 32778 | |
| JESUS MONTOYA | 34 E. 10TH STREET | | | | ST. CLOUD | FL | 34769 | |
| JET POLYMER RECYCLING | 202 DILBECK ROAD | | | | RAINSVILLE | AL | 35986 | |
| JET POLYMER RECYCLING, INC. | 212 BILBECK ROAD | PO BOX 967 | | | RAINSVILLE | AL | 35986 | |
| JETSON APPLIANCE | 4145 S US HWY 1 | | | | FT PIERCE | FL | 34982 | |
| JEWELL CONSULTING NETWORK, INC | 145 RIVER NORTH CR NW | | | | ATLANTA | GA | 30328 | 1107 |
| JEWELL CONSULTING NETWORK, INC. | 145 RIVER N. CIRCLE | | | | ATLANTA | GA | 30328 | |
| JEWISH COMMUNITY CENTER | 3151 N MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33409 | |
| JEWISH EDUCATIONAL ALLIANCE | C/O SUSAN ADLER | 5111 ABERCORN STREET | | | SAVANNAH | GA | 31405 | |
| JEWISH FEDERATION OF S PALM BEACH CTY | 9901 DONNA KLEIN BLVD | | | | BOCA RATON | FL | 33428 | |
| JEWISH PRIMARY DAY SCHOOL | 6045 16TH ST NW | | | | WASHINGTON | DC | 20011 | |
| JFK MIDDLE MAGNET SCHOOL | 1901 AVENUE S | | | | RIVIERA BEACH | FL | 83404 | |
| JGL ACOUSTICS, INC. | 5266 N. W. VILLAGE PARK DRIVE | | | | ISSAQUAH | WA | 98027 | |
| JH LEPSCHAT | | | | | NEWBERG | OR | 97132 | |
| JHI ENGINEERING INC | 3420 SW MACADAM AVE | | | | PORTLAND | OR | 97201 | |
| JHM HOTELS (MARRIOTT) | | | | | | | | |
| JHMCS | 1903 HEBRON LANE | | | | SHEPHERDSVILLE | KY | 40165 | |
| JIA, JIANCHU JEAN | 5055 ROXBURGH DRIVE | | | | ROSWELL | GA | 30076 | |
| JIFFY LUBE | 1921 N. MAIN STREET | | | | GAINESVILLE | FL | 32609 | |
| JIM ATTKISSON | P.O.BOX 207 | | | | ROCKVILLE | VA | 23146 | |
| JIM DOBBAS INC. | 7920 ANTELOPE N. ROAD | | | | ANTELOPE | CA | 95843 | |
| JIM FISHER ROOFING & CONSTRUCTION INC. | 13580 SW GALBREATH DR. | | | | SHERWOOD | OR | 97140 | |
| JIM KIRBY | 1504 PLEASANT HILL RD | | | | NASHVILLE | TN | 37214 | |
| JIM MCDERMAND | | | | | NEWBERG | OR | 97132 | |
| JIM MCMICHAEL SIGNS & TRUCK PAINTING | PO BOX 12013 | | | | KNOXVILLE | TN | 37912 | |
| JIM PEARSON | | | | | NEWBERG | OR | 97132 | |
| JIM ROWE/ THE RECORD | CARE OF: THE RECORD | PO BOX 806 | | | GAINESVILLE | FL | 32602 | |
| JIM STEWART | 5390 NE 134TH TERRACE | | | | WILLISTON | FL | 32696 | |
| JIM WALSH | 6653 POWERS AVE.SUITE 242 | | | | JACKSONVILLE | FL | 32217 | |
| JIM'S CLASSIC INTERIORS | 311 EAST FIRST STREET | | | | NEWBERG | OR | 97132 | |
| JIM'S ELECTRIC MOTOR CO, INC. | 8811 TELEGRAPH ROAD | | | | LORTON | VA | 22079 | |
| JIMENEZ, RUBEN | 5333 MAUI LANE | | | | ORLANDO | FL | 32812 | |
| JIMMY ANSTINE | 5565 EXPORT BLVD | | | | GARDEN CITY | GA | 31408 | |
| JIMMY E. ALLEN | 131 INDUSTRIAL BLVD. | | | | LAVERGNE | TN | 37086 | |
| JIMMY LEATHERMAN | 12645 PARRISH GAP RD. | | | | TURNER | OR | 97392 | 9552 |
| JIMMY R TURNER | 1472 UPPER HELTON RD | | | | ALEXANDRIA | TN | 37012 | |
| JIMMY'S EQUIPMENT CO. | JAMES M. STINSON, JR | 1832 HWY 441 N. | | | DUBLIN | GA | 31021 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JJ CALIBRATIONS INC. | 7007 SE LAKE ROAD | | | | PORTLAND | OR | 97267 | |
| JJ FINLEY ELEMENTARY SCHOOL | 1912 NW 5TH AVENUE | | | | GAINESVILEL | FL | 32603 | |
| JJ KELLAR | PO BOX 548 | | | | NEENAH | WI | 54957 | 0548 |
| JJ KELLER ASSOC. | PO BOX 548 | | | | NEENAH | WI | 54957 | 0538 |
| JJ'S FABRICATIONS AND MAINT. LLC | 13241 BRISTOL PARKWAY | | | | FORT MYERS, | FL | 33913 | |
| JK INDUSTRIES | P.O. BOX 4186 | | | | MACON | GA | 31208 | 4186 |
| JM LONG RANCH CONTRACTOR (INACTIVE SINCE | 19000 BAKER CREEK RD. | | | | MCMINNVILLE | OR | 97128 | |
| JM MACHINING | | | | | | | | |
| JMI CLEANING SERVICE | 1900 LAND O'LAKES BLVD. | SUITE 107 | | | LUTZ | FL | 33549 | |
| JMI RESOURCE | 1900 LAND O' LAKES BLVD SUITE 107 | | | | LUTZ | FL | 33549 | |
| JMI STAFFING | ATTN;ACCOUNTS RECEIVABLE | 1900 LAND O'LAKES BLVD. | SUITE 107 | | LUTZ | FL | 33549 | |
| JMI STAFFING | 1900 LAND O'LAKES BLVD | SUITE 107 | | | LUTZ, | FL | 33549 | |
| JMI STAFFING | ATTEN: ACCOUNTS RECEIVABLE | 1900 LAND O LAKES BLVD. | SUITE 107 | | LUTZ | FL | 33549 | |
| JMI STAFFING, INC | 1900 LAND O' LAKES BLVD | SUITE 107 | | | LUTZ | FL | 33549 | |
| JO ENGELKE | 9500 NE GLEN HOLLOW DR | | | | NEWBERG | OR | 97132 | |
| JOAN HUTSON | 1814 GEORGIA AVE | | | | SAVANNAH | GA | 31404 | |
| JOAN WALKER ELEMENTARY SCHOOL | 3101 SNOW HILL ROAD | | | | CHULUOTA, | FL | 32766 | |
| JOANN FABRICS 1893 | C/O REPUBLIC SERVICES NASSC | PO BOX 99917 | | | CHICAGO | IL | 60696 | 7717 |
| JOANN FERRICK | 16702 S. ANNETTE DRIVE | | | | OREGON CITY | OR | 97045 | |
| JOANNE E PTAK | P O BOX 2003 | | | | COVINGTON | GA | 30015 | |
| JOB SERVICE | 1000 E DIVIDE AVE. | P.O. BOX 5507 | | | BISMARCK | ND | 58506 | |
| JOB SITE RECYCLING OF TN, LLC | 2617 HARLAN FARM ROAD | | | | COLUMBIA | TN | 38401 | |
| JOBKITE INC | 1601 PENFIELD RD 750-110 | | | | ROCHESTER | NY | 14625 | |
| JOE B. DULANEY | MAXI-FLOW | P. O. BOX 7 | | | NEW HAVEN | IL | 62867 | |
| JOE BAKER, PETTY CASH | 8810 ENTERPRISE BLVD | | | | LARGO | FL | 33773 | |
| JOE BERGERON | 149 AARON WAY | | | | NEWBERG | OR | 97132 | |
| JOE COLE | 17639 DUKE ST | | | | DUMFRIES | VA | 22026 | |
| JOE COSTA TRUCKING | P.O. BOX 1097 | | | | ARCATA | CA | 95518 | 1097 |
| JOE DIMAGGIO CHILDREN'S HOSPITAL | C/O MIKE SAVINO | 11308 LAKEVIEW DRIVE | | | CORAL SPRINGS | FL | 33071 | |
| JOE G TEDDER, TAX COLLECTOR | PO BOX 1189 | 430 E. MAIN ST. | | | BARTOW | FL | 33831 | 1189 |
| JOE G. TEDDER | TAX COLLECTOR | P.O. BOX 1779 | | | BARTOW | FL | 33831 | 1779 |
| JOE H. DEW, O.D.P.A. | P.O. BOX 788 | | | | MONROE | GA | 30655 | |
| JOE HASKINS | 253 S. M STREET | | | | COTTAGE GROVE | OR | 97424 | |
| JOE JONES | | | | | | | | |
| JOE SYLVIA | 473 BROCKDALE RD., LOT 1 | | | | TYLERTOWN | MS | 39667 | |
| JOE'S TOWING & RECOVERY INC. | 6670 114TH AVE N. | | | | LARGO | FL | 33773 | |
| JOEL BOCK | 1111 NORTH COLLEGE STREET | | | | NEWBERG | OR | 97132 | |
| JOEL EDWARDS | 8592 FITZGERALD FARMS COURT | | | | MANASSAS | VA | 20110 | |
| JOEL F. CARNES | 11467 OLD PLANK ROAD | | | | JACKSONVILLE | FL | 32220 | |
| JOEL GUTIERREZ | 535 NISSAN DRIVE | APT 9 | | | SMYRNA | TN | 37167 | |
| JOEL OLSON TRUCKING | PO BOX 65940 | | | | VANCOUVER | WA | 98665 | |
| JOEL OLSON TRUCKING, INC. | PO BOX 65940 | | | | VANCOUVER | WA | 98665 | |
| JOHANNA RAKER | 11612 SHERBORNE CIRCLE SOUTH | | | | JACKSONVILLE | FL | 32225 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JOHANNES, PAULA | 2662 PEACHTREE CIRCLE EAST | | | | CLEARWATER | FL | 33761 | |
| JOHN & LYDIA SHODIN | 982 SE ASH | | | | DALLAS | OR | 97338 | |
| JOHN A. CRAIG | WILLISTON FOOD DISTRIBUTION | 7493 N.E. HWY. 41 | | | WILLISTON | FL | 32696 | |
| JOHN ANDERSON | 8575 S. W. JOHN COURT | | | | TIGARD | OR | 97223 | |
| JOHN ARWOOD | 100 W 5TH AVE | | | | KNOXVILLE | TN | 37917 | |
| JOHN BALDRIDGE | 8531 ATTICA DRIVE | | | | RIVERSIDE | CA | 92508 | |
| JOHN BALDRIDGE | DO NOT USE THIS - SEE 99104748 | | | | POMONA | CA | 91769 | |
| JOHN BARRERA | | | | | NEWBERG | OR | 97132 | |
| JOHN BINGER | 5710 DEERFIELD PL. | | | | KENNESAW | GA | 30144 | |
| JOHN BLACKBURN | 16288 SW COUNTY ROAD 346 | | | | ARCHER | FL | 32618 | |
| JOHN C MOLER | | | | | NEWBERG | OR | 97132 | |
| JOHN CRANE INC | 24929 NETWORK PLC. | | | | CHICAGO | IL | 60673 | 1249 |
| JOHN CRANE LEMCO | P. O. BOX 905969 | | | | CHARLOTTE | NC | 28290 | 5969 |
| JOHN CRANE, INC | P O BOX 91502 | | | | CHICAGO | IL | 60693 | |
| JOHN CREEK ELEMENTARY | 6205 OLD ATLANTA ROAD | | | | SUWANEE | GA | 30024 | |
| JOHN CURTIS ELEMENTARY | 10931 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123 | |
| JOHN CURTIS HIGH SCHOOL | 10125 JEFFERSON HWY. | | | | RIVER RIDGE | LA | 70123 | |
| JOHN DEERE CONSTRUCTION & FORESTRY CO | 6400 NW 86TH STREET | | | | JOHNSTON | IA | 50131 | |
| JOHN DEERE CREDIT | P O BOX 4450 | | | | CAROL STREAM | IL | 60197 | 4450 |
| JOHN DEERE CREDIT | P.O. BOX 650215 | | | | DALLAS | TX | 75265 | 0215 |
| JOHN DEERE CREDIT | ATTN: ACCT DEPT - ALP PROCESSING | PO BOX 6600 | | | JOHNSTON | IA | 50131 | 6600 |
| JOHN DEERE FINANCIAL | PO BOX 4450 | | | | CAROL STREAM | IL | 60197 | |
| JOHN DORMAN | | | | | | | | |
| JOHN E. MCCAUSLAND, INC | PO BOX 3202 | | | | JACKSONVILLE | FL | 32206 | 0202 |
| JOHN E. REINHARDT PLUMBING, INC. | PO BOX 129 | | | | NEWBERG | OR | 97132 | |
| JOHN EVANS ELEMENTARY | 100 EAST CHAPMAN ROAD | | | | OVIEDO, | FL | 32765 | |
| JOHN F KENNEDY MIDDLE SCHOOL | SCHOOL WIDE RECYCLING | 1901 AVENUE "S" | | | RIVIERA BEACH | FL | 33404 | |
| JOHN F KENNEDY MS | SCHOOL WIDE RECYCLING | | | | RIVIERA BEACH | FL | 33404 | |
| JOHN F. KARICHKO | 143 MAGNOLIA STREET | | | | WHITAKER | PA | 15120 | |
| JOHN F. KENNEDY HIGH SCHOOL | ATTN: ROBIN BOODHOO | 1901 RANDOLPH ROAD | | | SILVER SPRING | MD | 20902 | |
| JOHN FREEMAN | 5531 RESTON COURT | | | | DUNWOODY | GA | 30338 | |
| JOHN HALEY | 1107 CAMDEN CIRCLE | | | | MT JULIET | TN | 37122 | |
| JOHN HANSON MONTESSORI SCHOOL | ATTENTION: VICKKI WISMER | 6360 OXON HILL ROAD | | | OXON HILL | MD | 20742 | |
| JOHN HARBORD | PO BOX 1132 | | | | LEHIGH ACRES | FL | 33970 | 1132 |
| JOHN HARRELL | 8930 94TH AVE N | | | | LARGO | FL | 33777 | |
| JOHN HARRIS | | | | | NEWBERG | OR | 97132 | |
| JOHN HAWKINS | 2121 NW 10TH STREET | | | | GAINESVILLE | FL | 32609 | |
| JOHN HICKS | P.O. BOX 456 | | | | EARLTON | FL | 32631 | |
| JOHN HOLT | 7239 SW 63RD TRAIL | | | | LAKE BUTLER | FL | 32054 | |
| JOHN HOPKINS MIDDLE SCHOOL | MSAP | 701 16TH ST S | | | ST. PETERSBURG | FL | 33705 | |
| JOHN HOUGHTALAND | 10916 NE 60TH STREET | | | | BRONSON | FL | 32621 | |
| JOHN J.WRIGHT EDUCATIONAL & CULTURAL | 7565 COURTHOUSE RD. | | | | SPOTSYLVANIA | VA | 22551 | |
| JOHN JOSEPH ORAVEC | 23624 OAK AVE | | | | SORRENTO, | FL | 32776 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JOHN KINSEY | 2455 COTTONWOOD AVENUE | | | | MELBOURNE | FL | 32904 | |
| JOHN KNOX VILLAGE | RESIDENTS ASSOCIATION | 4100 E. FLETCHER AVENUE | | | TAMPA | FL | 33613 | |
| JOHN KNOX VILLAGE OF FLORIDA INC. | 561 SW 6TH ST. | | | | POMPANO BEACH | FL | 33060 | |
| JOHN KNOX VILLAGE RESIDENTS | ATTN: BRAD HARRIS | 74N N CAMELIA COURT | | | ORANGE CITY, | FL | 32763 | |
| JOHN L ORY ELEMENTARY | 182 W 5TH ST | | | | LA PLACE | LA | 70068 | |
| JOHN LUCINI | 23677 SW BOONES FERRY RD | | | | TUALATIN | OR | 97062 | |
| JOHN M COTTONE | 1241 ATLANTA INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30066 | |
| JOHN M. FLETCHER | 1095 BELLAIRE CT. | | | | LAWRENCEVILLE | GA | 30043 | |
| JOHN M. PAPPAS ENTERPRISES | 26050 MONDON HILL ROAD | | | | BROOKSVILLE | FL | 34601 | |
| JOHN M. RUSSELL CONSTRUCTION | 205 E 8TH STREET | | | | NEWBERG | OR | 97132 | |
| JOHN M. SEXTON ELEMENTARY SCHOOL | 1997 54TH AVE N | | | | ST. PETERSBURG | FL | 33714 | |
| JOHN M.GANDY ELEMENTARY PTA | C/O TREASURER | 210 ARCHIE CANNON DRIVE | | | ASHLAND | VA | 23005 | |
| JOHN MARSHALL H.S. | C/O LYNN BRAGGA(JOHN MARSHALL) | 17TH FLOOR | 301 N.9TH STREET | | RICHMOND | VA | 23219 | |
| JOHN MCDONALD SENIOR HIGH | 2426 ESPLANADE AVE. | | | | NEW ORLEANS | LA | 70119 | |
| JOHN METZ | 5512 LUNSFORD DRIVE | | | | ORLANDO | FL | 32818 | |
| JOHN MICHAEL LOCKHART | 570 NORTH JEFFERSON AVE | | | | PORT ALLEN | LA | 70767 | |
| JOHN MOORE & ASSOCIATES | 160 CHARTER PLACE | | | | LAVERGNE | TN | 37086 | |
| JOHN P. ROBERTSON | 508 S.E. BRAWLEY TERRACE | | | | HIGH SPRINGS | FL | 32643 | |
| JOHN POLLOCK | 530 OLIN ROAD | | | | BRANDENBURG | KY | 40108 | |
| JOHN R. BRABHAM | 1036 SOUTHGATE DRIVE | | | | STARKE | FL | 32091 | |
| JOHN ROLFE MIDDLE SCHOOL | 6901 MESSER RD | | | | HENRICO | VA | 23231 | |
| JOHN SACARINO | 1416 LOST HOLLOW LANE | | | | ASHLAND CITY | TN | 37015 | |
| JOHN SMEDLEY | 310 COOK LANE | | | | FRONT ROYAL | VA | 22630 | 3922 |
| JOHN T BAKER M S PTA | 25400 OAK DRIVE | | | | DAMASCUS | MD | 20872 | |
| JOHN THOMAS | 827 LEBOUEF ST | | | | NEW ORLEANS | LA | 70114 | |
| JOHN TYLER COMMUNITY COLLEGE | ATTN: PETE DOWNY | 13101 JEFF DAVIS HWY. | | | CHESTER | VA | 23831 | |
| JOHN W. HENDERSON | 4262 INLET ROAD | | | | MARIETTA | GA | 30066 | |
| JOHN W. MCDOUGALL | P.O. BOX 440101 | | | | NASHVILLE | TN | 37244 | 0101 |
| JOHN WASHINGTON | | | | | | | | |
| JOHN WINTERS | | | | | | | | |
| JOHN'S EQUIPMENT REPAIR & TRUCKING INC. | P.O. BOX 447 | | | | SILETZ | OR | 97380 | |
| JOHN'S MOBILE REPAIR SERVICE | 111 CHICKAMAUGA AVE | | | | KNOXVILLE | TN | 37917 | |
| JOHNATHAN LAKES | 4600 FRONTAGE RD | | | | FOREST PARK | GA | 30297 | |
| JOHNIE FRYE | 370 WALLACE ROAD | | | | LUTTRELL | TN | 37779 | |
| JOHNNY K'S  ROLL OFF | 10 HUDSON DR. | | | | SPARTANBURG | SC | 29303 | |
| JOHNNY KING | 509 NORTH UPLAND | | | | METAIRIE | LA | 70004 | |
| JOHNNY LEES TRUCK PARTS | 2015 W MEMORIAL BLVD | P O BOX 5828 | | | LAKELAND | FL | 33801 | |
| JOHNNY'S NY STYLE PIZZA | 2301 BELLEVUE RD | | | | DUBLIN | GA | 31021 | |
| JOHNS, CHRISTOPHER D | 466 CORINNE DR. | | | | NEWBERG | OR | 97132 | |
| JOHNSON & GARRISON, LLC | 5885 CUMMING HIGHWAY, STE 108-93 | | | | SUGAR HILL | GA | 30518 | |
| JOHNSON & SON | PO BOX 367 | | | | NEWBERRY | FL | 32669 | |
| JOHNSON AIR PRODUCTS | 2220 SE NINTH AVE. | | | | PORTLAND | OR | 97214 | |
| JOHNSON BROTHERS CONTRACTING | 3757 N. RESERVE ST. | | | | MISSOULA | MT | 59808 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JOHNSON CANADA INC | PO BOX 9647 | | | SUMMERTOWN, ON K0C2EO CANADA | | | | |
| JOHNSON CONTROLS | NATIONAL ACCOUNTS-JCI | 125 S 84TH STREET, SUITE 200 | | | MILWAUKEE | WI | 53214 | |
| JOHNSON COUNTY WORK ACTIVITY | PO BOX 332 | | | | WRIGHTSVILLE | GA | 31096 | |
| JOHNSON ELEMENTARY SCHOOL | 5600 BETHLEHAM ROAD | | | | RICHMOND | VA | 23230 | |
| JOHNSON FERRY BAPTIST CHURCH | 955 JOHNSON FERRY ROAD | | | | MARIETTA, | GA | 30068 | |
| JOHNSON FLOORING INC | 300 E FIRST ST | | | | NEWBERG | OR | 97132 | |
| JOHNSON FOILS | 632 HULL | LA SALLE, QUE. | | QC, H8R1V9 CANADA | | | | |
| JOHNSON FOILS DIV. OF ASTENJOHNSON | 40 PROGRESS AVENUE | | | | SPRINGFIELD | MA | 01104 | 3291 |
| JOHNSON FURNITURE | PO BOX 456 | | | | NEWBERG | OR | 97132 | |
| JOHNSON HIGH SCHOOL | 3012 SUNSET BLVD | | | | SAVANNAH | GA | 31404 | |
| JOHNSON MACHINERY & TRUCK SERVICE, INC. | P.O. BOX 61008 | | | | FT. MYERS | FL | 33906 | |
| JOHNSON MACHINERY & TRUCK SERVICES, INC | P.O. BOX 61008 | | | | FORT MYERS | FL | 33906 | |
| JOHNSON MARCH SYSTEMS, INC. | 220 RAILROAD DRIVE | | | | IVYLAND | PA | 18974 | |
| JOHNSON MIDDLE SCHOOL | 2121 26TH AVE E | | | | BRADENTON | FL | 34208 | |
| JOHNSON RECYCLE | P O BOX 713 | | | | EASTMAN | GA | 31023 | |
| JOHNSON SERVICES LLC | 686 ROBERT WEBB RD | | | | EAST DUBLIN | GA | 31027 | |
| JOHNSON SOUTHEAST LLC | P.O. BOX 30129 | | | | NEW ORLEANS | LA | 70190 | |
| JOHNSON SYSTEMS | 805 WOOD STREET | | | | THREE RIVERS | MI | 49093 | |
| JOHNSON'S ACE HARDWARE | 10409 GREENVILLE HWY | | | | WELLFORD | SC | 29385 | |
| JOHNSON, ANITA L. | 1209 E 10TH ST. | | | | NEWBERG | OR | 97132 | |
| JOHNSON, ARTHUR J. | 23900 NE DILLON RD | | | | Newberg | OR | 97132 | |
| JOHNSON, BRIAN W. | 227 HILLTOP DR. | | | | NEWBERG | OR | 97132 | |
| JOHNSON, CARL | 3830 UNIVERSITY WEST #11 | | | | JACKSONVILLE | FL | 32216 | |
| JOHNSON, CARL L. | 3830 UNIVERSITY WEST #11 | | | | JACKSONVILLE | FL | 32216 | |
| JOHNSON, CHRISTINA L. | 380 NW COUNTRY CT. | | | | MCMINNVILLE | OR | 97128 | |
| JOHNSON, CHRISTOPHER L. | 116 BEAVER RUNN | | | | DUBLIN | GA | 31021 | |
| JOHNSON, DARWIN | 1209 E 10TH | | | | Newberg | OR | 97132 | |
| JOHNSON, DEVIN L. | 322 S. KUTCH ST. | | | | CARLTON | OR | 97111 | |
| JOHNSON, DREW B | 1209 E 10TH ST. | | | | NEWBERG | OR | 97132 | |
| JOHNSON, ERIC R. | P.O. BOX 454 | | | | RENTZ | GA | 31075 | |
| JOHNSON, ERIN R. | 23236 NE HAGEY RD. | | | | DUNDEE | OR | 97115 | |
| JOHNSON, FRED | 2418 COLUMNS DRIVE #78 | | | | CUMMING | GA | 30041 | |
| JOHNSON, JEAN MARIE | 227 WAVERLY DR. | | | | DUBLIN | GA | 31021 | |
| JOHNSON, MARK K. | 17204 MINE ROAD | | | | DUMFRIES | VA | 22026 | |
| JOHNSON, MAURICE L. | 513 HUDSON DRIVE | | | | DUBLIN | GA | 31021 | |
| JOHNSON, PAUL | PO BOX 830670 | | | | OCALA | FL | 34483 | 0670 |
| JOHNSON, RICHARD L. | 1500 SW 11TH STREET | | | | DUNDEE | OR | 97115 | |
| JOHNSON, TIMOTHY | 2190 SMITH DR | | | | DEXTER | GA | 31019 | |
| JOHNSON, TONY | 878 TANGLEWOOD CIRCLE | | | | DUBLIN | GA | 31021 | |
| JOHNSON, TROY R. | 1500 SW 11TH ST. | | | | DUNDEE | OR | 97115 | |
| JOHNSON, VICKIE P. | 698 BEN HALL LAKE DR. | | | | EAST DUBLIN | GA | 31027 | |
| JOHNSTON BROTHERS CONTRACTING COMPANY | 7932 NORTH UPLAND DR | | | | PORTLAND | OR | 97203 | 6100 |
| JOHNSTON, JAMES B. | 89933 GREENWOOD DRIVE | | | | Leaburg | OR | 97489 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON, TERRY W. | 202 WINFIELD ROAD | | | | DUBLIN | GA | 31021 | |
| JOINING HANDS COMMUNITY MISSION, INC. | 3214 US HIGHWAY 19 | | | | HOLIDAY | FL | 34691 | |
| JOLLEY TOWING & RECOVERY | 298 BUDS DRIVE | | | | COWPENS | SC | 29330 | |
| JOLLY ELEMENTARY SCHOOL | C/O MS. HARTSFIELD | 1070 OTELLO AVE | | | CLARKSTON | GA | 30021 | 2727 |
| JOLLY TECHNOLOGIES, INC. | 195 GLENN WAY, SUITE 200 | | | | SAN CARLOS | CA | 94070 | |
| JOLLY TOWING AND RECOVERY INC. | PO BOX 161029 | | | | BOILING SPRINGS | SC | 29316 | |
| JOLLY, CARL MAX | 201 WOODLAND RIDGE ROAD | | | | DUBLIN | GA | 31021 | |
| JOM PHARMACEUTICAL | PO BOX 16558 | | | | NEW BRUNSWICK | NJ | 08906 | 6558 |
| JON HAMILTON | 135 NW OLIVE LANE | | | | ROSEBURG | OR | 97471 | |
| JON HAMILTON | DBA/CLEAR CREEK CONTRACTING | 16100 SW CENTURY DR., #74 | | | SHERWOOD | OR | 97140 | |
| JON OLSON | | | | | NEWBERG | OR | 97132 | |
| JON SANDERSON | 3318 HAMBERTON CIRCLE | | | | MURFREESBORO | TN | 37128 | |
| JON TORRES | 775 BLAINE STREET | | | | WOODBURN | OR | 97071 | |
| JON'S QUALITY REPAIR | 1959 DOLPHIN CIRCLE | | | | WEST PALM BEACH | FL | 33406 | |
| JONATHAN RIKER | | | | | NEWBERG | OR | 97132 | |
| JONATHAN TURNER | 132 21ST SE | | | | AUBURN | WA | 98002 | |
| JONATHON V. MARCIL | 245 SHEAR ST. SW | | | | CASTLE ROCK | WA | 98611 | |
| JONES AND BARLETT PUBLISHERS, INC | 40 TALL PINE DRIVE | | | | SUDBURY | MA | 01776 | |
| JONES AUTOMATIC SPRINKLER, INC | 426 SOUTHER FIELD RD | P O BOX 588 | | | AMERICUS | GA | 31709 | |
| JONES JR, MACK ENOCH | 120 WOODLAND HEIGHTS ROAD | | | | DUBLIN | GA | 31021 | |
| JONES PAIDEIA MAGNET SCHOOL | 1800 9TH AVENUE NORTH | | | | NASHVILLE | TN | 37208 | |
| JONES PLASTIC & ENGINEERING | ATTN: WAYNE TAYLOR | 2410 PLANTSIDE DRIVE | | | JEFFERSONTOWN | KY | 40299 | |
| JONES ROAD BAPTIST CHURCH | 2506 JONES ROAD | ATTN: RHONDA DOWNEY | | | JACKSONVILLE | FL | 32220 | |
| JONES VALLEY K-8 SCHOOL | 2000 31ST ST. | | | | BIRMINGHAM | AL | 35221 | |
| JONES, HOWARD EUGENE | 3290 CLUB DRIVE, #313 | | | | DULUTH | GA | 30136 | |
| JONES, JACK A. | 17025 HANNUS ROAD SE | | | | YELM | WA | 98597 | |
| JONES, JAMES ALONZO | 107 MARY DRIVE | | | | E. DUBLIN | GA | 31027 | |
| JONES, JERRY L. | 803 KENNESAW DRIVE | | | | FOREST PARK | GA | 30297 | |
| JONES, MICHAEL JIM | 1781 OLD REBIE ROAD | | | | CHESTER | GA | 31012 | |
| JONES, OSCAR LEE | 509 OSCAR WYNN ROAD | | | | MONTROSE | GA | 31065 | |
| JONES, RANDY B. | 8353 OLE COBBLESTONE DRIVE | | | | MERIDIAN | MS | 39305 | |
| JONES, TERRANCE L. | 24 WILLOW STREET | | | | LEIGH ACRES | FL | 33936 | |
| JONES, TIM | | | | | | | | |
| JONES, TONY WILLIAM | P. O. BOX 4823 | | | | DUBLIN | GA | 31040 | |
| JONESBORO MIDDLE SCHOOL | ATTN RECYCLING COORDINATOR | 1308 ARNOLD ST | | | JONESBORO | GA | 30236 | |
| JONESBORO ROAD BAPTIST CHURCH | 2176 JONESBORO ROAD | | | | MCDONOUGH | GA | 30253 | |
| JONESBORO UNITED METHODIST CHURCH | ATTN RECYCLING COORDINATOR | 142 S MAIN ST | | | JONESBORO | GA | 30236 | 8316 |
| JOPLIN GLOBE, THE | P. O. BOX 7 | P. O. BOX 7 | | | JOPLIN | MO | 64802 | |
| JORDAN CONTROLS, INC. | 5607 W. DOUGLAS AVENUE | | | | MILWAUKEE | WI | 53218 | 1694 |
| JORDAN CONTROLS, INC. | 5607 W. DOUGLAS AVENUE | | | | MILWAUKIE | WI | 53218 | 1694 |
| JORDAN CONTROLS, INC. (NOW ROTORK)  DO N | 5607 WEST DOUGLAS AVENUE | | | | MILWAUKEE | WI | 53218 | |
| JORDAN HILL ES | RECYCLING COORDINATOR | 75 JORDAN HILL RD | | | GRIFFIN | GA | 30223 | |
| JORDAN JONES & GOULDING | 46 LIBERTY INDUSTRIAL PARKWAY | JJG PAPER | | | MCDONOUGH | GA | 30253 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JORDAN TRADING | PO BOX 3844 | 31 ALBANY AVENUE | | | KINGSTON | NY | 12401 | |
| JORDAN TRADING INC | PO NOX 3844 | 318 WALL STREET SUITE 2A | | | KINGSTON | NY | 12402 | |
| JORDAN TRADING INC | P.O. BOX 3844 | 31 ALBANY AVE | | | KINGSTON | NY | 12401 | |
| JORDAN TRADING, INC. | PO BOX 3844 | | | | KINGSTON | NY | 12402 | |
| JORDAN TRADING, INC. | P O BOX 3844 | | | | KINGSTON | NY | 12401 | |
| JORDAN TRADING, INC. | 31 ALBANY AVENUE | | | | KINGSTON | NY | 12401 | |
| JORDAN TRADING, INC. | P. O. BOX 3844 | | | | KINGTON | NY | 12402 | |
| JORDAN TRADING, INC. | 75 PEARL ST | PO BOX 3844 | | | KINGSTON | NY | 12401 | |
| JORDAN'S PRESSURE WASHING | 4642 BULLOCK LANE | | | | LOGANVILLE | GA | 30052 | |
| JORGE ISAZA | 1806 PROSPECT VIEW DRIVE | | | | LAWRENCEVILLE | GA | 30043 | |
| JORGE PINEDA | | | | | | | | |
| JORGE RODRIGUEZ | 211 ROYAL OAK ST. | | | | NEWBERG | OR | 97132 | |
| JOSAM PRODUCTS, INC. | 8849 EXCHANGE DR. | | | | ORLANDO | FL | 32809 | |
| JOSE CARILLO | 11807 SE YAMHILL ST. | | | | PORTLAND | OR | 97216 | |
| JOSE CHANG | 47 CLARK LANE | | | | STAFFORD | VA | 22554 | |
| JOSE GARCIA-ACOSTA | 702 SIMON PARK CIRCLE | | | | LAWRENCEVILLE | GA | 30045 | |
| JOSE JAVIER MARTINEZ | 1849 SOUTH COBB DRIVE SE | | | | MARIETTA | GA | 30060 | 4935 |
| JOSE LOPEZ | PO BOX 1334 | | | | FALLS CHURCH | VA | 22041 | |
| JOSE MEDINA | 76 DUMFRIES DR. | | | | DUMFRIES | VA | 22026 | 2251 |
| JOSE ORTIZ | 4123 N.W. 59TH AVENUE | | | | GAINESVILLE | FL | 32653 | |
| JOSE PLAZA | | | | | | | | |
| JOSE SANTOS SAENZ-GONZALEZ | 6129 LEEBURG PIKE # 521 | | | | FALLS CHURCH | VA | 22041 | |
| JOSEPH  L. CARWISE MIDDLE SCHOOL | 3301 BENTLEY DR. | | | | PALM HARBOR | FL | 34684 | |
| JOSEPH FADELL | 2116 EMERSON AVENUE | | | | LOUISVILLE | KY | 40205 | |
| JOSEPH HERTELENDY | 3250 N.W.  50TH AVE. | | | | CHIEFLAND | FL | 32626 | |
| JOSEPH HIGHSMITH | 303 N.FOXHILL RD | | | | RICHMOND | VA | 23223 | |
| JOSEPH JONES | 3900 14TH LANE NE | | | | ST. PETERSBURG | FL | 33703 | |
| JOSEPH JUNTADO | 102 23RD AVE SW | APT # A301 | | | PUYALLUP | WA | 98371 | |
| JOSEPH KNOX ELEMENTARY SCHOOL | 151 RIVER BEND WAY | | | | CANTON | GA | 30114 | |
| JOSEPH LITTLES-NGUZO SABA CHARTER SCHOOL | 5829 CORPORATE WAY | | | | WEST PALM BEACH | FL | 33407 | |
| JOSEPH R. GORMAN | | | | | NEWBERG | OR | 97132 | |
| JOSEPH STILWELL MIDDLE SCHOOL | ATTEN: BOBBILYN BROOKS | 7840 BURMA ROAD | | | JACKSONVILLE | FL | 32221 | |
| JOSEPH T RYERSON & SON | DEPT. AT40108 | | | | ATLANTA | GA | 31192 | |
| JOSEPH T. RYERSON & SON | INDUSTRIAL CATALOG DIVISION | PO BOX 98039 | | | CHICAGO | IL | 60693 | |
| JOSEPH T. RYERSON & SONS INC. | P.O. BOX 4700-24 | | | | PORTLAND | OR | 97208 | 0024 |
| JOSEPH T.RYERSON & SON | P.O. BOX 905716 | | | | CHARLOTTE | NC | 28290 | |
| JOSHUA LEE KALMAR | 108 HILLVIEW HTS. | APT. 27 | | | NASHVILLE | TN | 37204 | |
| JOSTENS | P.O. BOX 172573 | | | | SPARTANBURG | SC | 29301 | |
| JOURNAL MESSENGER, THE | P.O. BOX 431 | P.O. BOX 431 | | | MANASSAS | VA | 20108 | |
| JOURNAL NEWSPAPERS, THE | 6408 EDSEL ROAD | 6408 EDSEL ROAD | | | ALEXANDRIA | VA | 22312 | |
| JOVAL | 120 IRIS AVE. | | | | JEFFERSON | LA | 70121 | |
| JOY LOGAN, BEAUFORT COUNTY TREASURER | P.O. DRAWER 487 | | | | BEAUFORT | SC | 29901 | 0487 |
| JOY'S FLORAL COMPANY | P.O. BOX 330398 | | | | NASHVILLE | TN | 37203 | 7503 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| JOYCELYN DAIGLE | 438 AVE. B | | | | MARRERO | LA | 70072 | 2012 |
| JR EQUIPMENT CORPORATION | P.O. BOX 10622 | | | | JEFFERSON | LA | 70181 | |
| JR MERIT INC (INACTIVE SINCE 05) | PO BOX 940 | | | | VANCOUVER | WA | 98666 | |
| JR'S FREIGHT SERVICES, INC. | PO BOX 220 | | | | Stayton | OR | 97383 | |
| JR.'S FREIGHT SERVICE INC | PO BOX 220 | | | | STAYTON | OR | 97383 | |
| JRB NAVY AIR STATION | C/O HERBERT COFIELD | ENV.CODE N12B8 | 400 RUSSELL AVE. BLDG.50 | | BELLE CHASSE | LA | 70143 | |
| JUAN BARRERA | | | | | NEWBERG | OR | 97132 | |
| JUAN CARLOS SOLOGUREN | 15241 NW 6TH COURT | | | | PEMBROKE PINES | FL | 33028 | |
| JUAN MARIACA | 5641 SAINT CHARLES DR. | | | | WOODBRIDGE | VA | 22193 | 3522 |
| JUAN R CABALLERO | | | | | | | | |
| JUANITA SUGGS | 200 DERBIGNY ST., STE. 1100 | | | | GRETNA | LA | 70053 | |
| JUDD PUBLISHING CO. | P. O. BOX 286 | P. O. BOX 286 | | | LIZELLA | GA | 31052 | 9998 |
| JUDY CAHOON C/O OPEN CLASS GRACELAND | 2100 MOSELEY ROAD | | | | MOSELEY | VA | 23120 | |
| JUDY DAVIS | P O BOX 29 | | | | SPOTSYLVANIA | VA | 22553 | |
| JUDY'S CLEANING SERVICE | 10817 GREENCREST DR. | | | | BATON ROUGE | LA | 70811 | |
| JUICE BOWL PRODUCTS, INC. | 2090 BARTOW ROAD | | | | LAKELAND | FL | 33801 | 6557 |
| JULES & ASSOCIATES | 515 S. FIGUEROA ST., SUITE 1950 | | | | LOS ANGELES | CA | 90071 | |
| JULIA GREEN ELEMENTARY | 3500 HOBBS RD | | | | NASHVILLE | TN | 37215 | |
| JULIAN, CAROL J. | 262 TRENTON LANE | | | | CANTON | GA | 30115 | |
| JULIE CLOUD | 120 EARLY DRIVE | | | | WINCHESTER | VA | 22603 | |
| JULIE GUPTA | | | | | NEWBERG | OR | 97132 | |
| JULIE L. BOYD | PO BOX 3225 | | | | NEWBERG | OR | 97132 | |
| JULIETTE LOW ELEMENTARY | 15 BLUE RIDGE AVE | | | | SAVANNAH | GA | 31404 | |
| JULIETTE LOW ELEMENTARY SCHOOL | 15 BLUE RIDGE AVE | | | | SAVANNAH | GA | 31404 | |
| JULIETTE'S HOUSE | 1075 S.W. CEDARWOOD AVENUE | | | | MCMINNVILLE | OR | 97128 | |
| JUMP START INC. | 4649 CAROILNA AVE. | BUILDING I | | | RICHMOND | VA | 23222 | |
| JUNK KING | 969 INDUSTRIAL ROAD | | | | San Carlos | CA | 94070 | |
| JUNK, PAUL | 6080 CENTRAL PARK BOULEVARD | | | | PORT ORANGE | FL | 32127 | |
| JUNTADO, JOSE P. | 102 23RD AVENUE SW | APT A301 | | | PUYALLUP | WA | 98371 | |
| JUPITER ACADEMY | 125 S PENNOCK LANE | | | | JUPITER | FL | 33458 | |
| JUPITER BEACH RESORT | 5 NORTH A1A | | | | JUPITER | FL | 33477 | |
| JUPITER ELEMENTARY | 950 TUPELO ROAD, S.W. | | | | PALM BAY | FL | 32908 | 7554 |
| JUPITER FARMS ES | 17400 HAYNIE LANE | | | | JUPITER | FL | 33478 | |
| JUPITER HIGH SCHOOL | 500 N. MILITARY TRAIL | | | | JUPITER | FL | 33458 | |
| JUPITER MIDDLE SCHOOL | ENVIRONMENTAL CLUB | 15245 MILITARY TRAIL | | | JUPITER | FL | 33458 | |
| JUST RECYCLE INC. | C/O JAMES M MENEGOS | 356 WILLIAMSBURG CIR. | | | MCDONOUGH | GA | 30253 | |
| JUSTIN INDUSTRIES | 14865 79TH COURT N | | | | LOXAHATCHEE | FL | 33470 | |
| JUSTINA ALSUP | 5555 ROSWELL ROAD | | | | ATLANTA | GA | 30342 | |
| JV IMAGING SYSTEMS | 100 OTIS STREET | UNIT 9 | | | NORTHBOROUGH | MA | 01532 | |
| JWC ENVIRONMENTAL | FILE # 55921 | | | | LOS ANGELES | CA | 90074 | 5921 |
| JWR | 322 WATERTOWN STREET | | | | JOHNSON CREEK | WI | 53038 | |
| K & E EXCAVATING INC. | 3871 LANGLEY ST. S.E. | | | | SALEM | OR | 97317 | |
| K & M ELECTRIC | PO BOX 4585 | | | | MACON | GA | 31208 | 2741 |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| K & N ELECTRIC MOTORS INC. | P. O. BOX 303 | | | | SPOKANE | WA | 99210 | |
| K & R EQUIPMENT REPAIR, INC. | P.O. BOX 5056 | | | | WINTER HAVEN | FL | 33880 | |
| K & R EQUIPMENT REPAIRS | P.O. BOX 5056 | | | | WINTER HAVEN | FL | 33880 | 5056 |
| K & S RECOVERY-ALOHA | PO BOX 6329 | | | | ALOHA | OR | 97006 | |
| K & S RECYCLING, INC. | 19707 BELLEVUE WAY | | | | WEST LINN | OR | 97068 | |
| K & W SERVICES INC | 236 SLOANS GROVE ROAD | | | | SPARTANBURG | SC | 29302 | |
| K & W TRUCK REPAIR, INC. | 1880 STARKEY ROAD | | | | LARGO | FL | 33771 | |
| K & Z COUNTRY PEDDLERS, INC. | 18015 NE 54TH STREET | | | | GAINESVILLE | FL | 32609 | |
| K H TRANSPORTATION INC | 2038 NW VICKSBURG AVENUE | | | | BEND | OR | 97701 | |
| K R DRENTH TRUCKING INC | 20340 STONEY ISLAND AVE | | | | LYNWOOD | IL | 60411 | 8657 |
| K SOURCE | 3030 MARIA ST | | | | RANCHO DOMINGO | CA | 90221 | |
| K T BROKERAGE LTD | 3900 HOBBS ST | | | VICTORIA, BC V8N4C9 | | | | |
| K T BROKERAGE LTD | 3900 HOBBS ST | | | VICTORIA, BC V8N4C9 CANADA | | | | |
| K-LINE AMERICA INC | 8730 STONY POINT PKWY | SUITE 400 | | | RICHMOND | VA | 23235 | |
| K-LINE AMERICA, INC. | 13336 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| K-TECH SERVICES LTD. | 551 WEST 10TH STREET | | | NORTH VANCOUVER, BC V7M 1Y8 CANADA | | | | |
| K. NEAL INTERNATIONAL TRUCKERS, INC. | 5000 TUXEDO ROAD | | | | HYATTSVILLE | MD | 20781 | |
| K. T. CHARBONEAU TRUCKING, INC. | P. O. BOX 728 | | | | TENINO | WA | 98589 | |
| K.A. STEEL CHEMICALS | 9199 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| K.E. TAYLOR ELEMENTARY SCHOOL | ATTN: DR. JERRY LEHNER | 600 TAYLOR SCHOOL DRIVE | | | LAWRENCEVILLE | GA | 30043 | |
| K.NEAL INTERNATIONAL TRUCKS,INC. | P.O.BOX 389 | | | | HYATTSVILLE | MD | 20781 | |
| K.W. PLASTICS RECYCLING DIVISION | P.O.DRAWER 707 | | | | TROY | AL | 36081 | |
| K2 AWARDS | 2221 DABNEY ROAD | | | | RICHMOND | VA | 23230 | |
| KADANT | DRAWER CS 100404 | | | | ATLANTA | GA | 30384 | 0404 |
| KADANT AES | P. O. BOX 100404 | | | | ATLANTA | GA | 30384 | 0404 |
| KADANT BLACK  CLAWSON, INC | DEPT AT40155 | | | | ATLANTA | GA | 31192 | 0155 |
| KADANT BLACK CLAWSON | DEPT AT 40155 | | | | ATLANTA | GA | 31192 | 0155 |
| KADANT JOHNSON, INC. | 22671 NETWORK PLACE | | | | CHICAGO | IL | 60673 | 1226 |
| KADANT WEB SYSTEMS | P.O. BOX 100404 | | | | ATLANTA | GA | 30384 | 0404 |
| KAHVEDZIC, ALIJA | 201-D THOR DRIVE | | | | RICHMOND | VA | 23229 | |
| KAISER FOUNDATION HEALTH PLAN | PO BOX 4100-3 | | | | PORTLAND | OR | 97208 | |
| KAIWA RUNNELLS | 3714 MADRONA DR | | | | NEWBERG | OR | 97132 | |
| KALEN ELECTRIC & MACHINERY | 1504 W 2ND AVE | | | | EUGENE | OR | 97402 | |
| KALLAN LLC | 1700 HAZELWOOD ST | | | | CONROE | TX | 77301 | |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP. | PO BOX 74566 | | | | CHICAGO | IL | 60690 | |
| KAMLOOPS DAILY NEWS | 393 SEYMOUR STREET | | | KAMLOOPS, BC, BC BC V2C6P6 CANADA | | | | |
| KAMM CONSULTING | 1408 ORANGE AVENUE | | | | FT PIERCE | FL | 34950 | |
| KAN-ENG INDUSTRIES INC | C/O AFFILIATED CUSTOM BROKERS 100 WA | | | | CHAMPLAIN | NY | 12919 | |
| KANAPAHA MIDDLE SCHOOL | 5005 SW 75TH STREET | | | | GAINESVILLE | FL | 32608 | |
| KANAWHA MANUFACTURING CO | PO BOX 1786 | | | | CHARLESTON | WV | 25326 | 1786 |
| KANCOR CONSTRUCTION | 2316 RIO GRANDE AVENUE | | | | ORLANDO | FL | 32804 | |
| KANENG INDUSTRIES INC | C/O AFFILIATED CUSTOMS BROKERS | 100 WALNUT STREET | | | CHAMPLAIN | NY | 12919 | |
| KANOHEDA ELEMENTARY P.T.A | 1025 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30044 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KANSAS CITY SOUTHERN RAILWAY CO | C/O KCSR GENERAL | 36454 TREASURY CENTER | | | CHICAGO | IL | 60694 | 6400 |
| KANSAS CITY STAR | 1601 MCGEE STREET | 1601 MCGEE STREET | | | KANSAS CITY | MO | 64108 | |
| KANSAS DEPARTMENT OF REVENUE | P.O. BOX 12005 | | | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF REVENUE | DIVISION OF TAXATION | 915 SW HARRISON STREET | | | TOPEKA | KS | 66625 | 5000 |
| KANSAS SECRETARY OF STATE | RON THORNBURGH | FIRST FLOOR,MEMORIAL HALL | 120 SW10TH AVE, ROOM 100 | | TOPEKA | KS | 66612 | 1240 |
| KANSAS STATE TREASURER | 900 SW JACKSON, SUITE 201 | | | | TOPEKA | KS | 66612 | 1235 |
| KANTZ, BENJAMIN M. | 714 E SHERIDAN ST. | | | | NEWBERG | OR | 97132 | |
| KAPADIA, JANAKI P. | 102 CAMELOT DRIVE | | | | DUBLIN | GA | 31021 | |
| KAPLAN, DANIEL L. | 12005 NEW PERRY LANE | | | | SELLERSBURG | IN | 47172 | |
| KAPSTONE KRAFT PAPER CORP. | 100 GASTON ROAD | | | | ROANOKE RAPIDS | NC | 27870 | |
| KARA MACDONALD (PETTY CASH) | 9001 BROOKVILLE ROAD | | | | SILVER SPRING | MD | 20910 | |
| KAREN NICOLIA-CLERK OF CIRCUIT COURT | CLERK OF CIRCUIT COURT | | | | BROOKSVILLE | FL | | |
| KAREN ROBERTS (FEL, ST PETE TIMES CARR.) | 7202 LAGUNA COURT | | | | TAMPA | FL | 33634 | |
| KARI & CLINT CARRIGAN | 320 CHEATHAM AVE | | | | SMYRNA | TN | 37167 | |
| KARI GONZALEZ | 3221 COTTONWOOD BEND | #505 | | | FORT MYERS | FL | 33905 | |
| KARN REPAIR SERVICE, INC. | 1215 SW 16TH AVENUE | | | | PORTLAND | OR | 97205 | 1793 |
| KARNS ELEMENTARY SCHOOL | ATTN: DONA BEAN | 8109 BEAVER RIDGE ROAD | | | KNOXVILLE | TN | 37931 | |
| KARNS HIGH SCHOOL | 2710 BYINGTON SOLWAY | | | | KNOXVILLE | TN | 37931 | |
| KARNS LIONS CLUB | ATTN: FRANK PATSCHKE | P.O. BOX 7251 | | | KNOXVILLE | TN | 37921 | |
| KARNS MIDDLE SCHOOL | ATTN TRACK TEAM | 2925 GRAY HENDRIX ROAD | | | KNOXVILLE | TN | 37931 | |
| KATAYAMA AMERICAN COMPANY | 6901 MIDLAND INDUSTRIAL DRIVE | | | | SHELBYVILLE | KY | 40065 | |
| KATHERINE BURCH | | | | | LAKELAND | FL | | |
| KATHLEEN MCEVOY | 631 CHURCH ST | | | | DAYTON | OR | 97114 | |
| KATHLEEN UNITED METHODIST CHURCH | CHOIR FUND | P.O. BOX 229 | | | KATHLEEN | FL | 33849 | |
| KATHY L. GREEN | P.O. BOX 344 | | | | BETHLEHEM | GA | 30620 | 0284 |
| KATMAI SERVICES INC | PO BOX 61761 | | | | VANCOUVER | WA | 98666 | |
| KATPRINTS, INC. | 2471 LEHAVEN DRIVE | | | | TUCKER | GA | 30084 | |
| KAUFF'S TRANSPORTATION SYSTEMS | 1440 53RD STREET | | | | MANGONIA PARK | FL | 33407 | |
| KAUFFS | 3310 ENTERPRISE ROAD | | | | FT. PIERCE | FL | 34982 | |
| KAUFMAN BROTHERS CONSTRUCTION, INC. | 7711 MARTIN WAY EAST | | | | OLYMPIA | WA | 98516 | |
| KAUFMAN METAL WORKS | 33270 HWY 99 E | | | | TANGENT | OR | 97389 | |
| KAY COMMUNITY SERVICE CENTER | C/O L JOHNSON | 213 ALLEN STREET | | | FT VALLEY | GA | 31030 | |
| KAY FISHER | 13107 CHERUB WAY | | | | FREDERICKSBURG | VA | 22408 | |
| KAY, ROBERT G. | | | | | | | | |
| KAYLA MCELHANNON | 192 MEADOW LANE | | | | TEMPLE | GA | 30179 | |
| KB CARRIERS, INC. | P.O. BOX 35 | | | | CRYSTAL SPRINGS | FL | 33524 | 0035 |
| KB RECYCLING INC. | P.O. BOX 550 | | | | CANBY | OR | 97013 | |
| KC GLOBAL SALES, LLC | ACCOUNTS PAYABLE | P O BOX 59099 | | | KNOXVILLE | TN | 37950 | 9099 |
| KC HOLDING INC. | DBA SLED DOG TRUCKING | P.O. BOX 72 | | | MIDLOTHIAN | VA | 23113 | |
| KC INTERNATIONAL, LLC | 1608 ROUTE 88 WEST | SUITE 301 | | | BRICK | NJ | 08724 | |
| KC LOUDON | 5600 KIMBERLY WAY | | | | LOUDON | TN | 37774 | |
| KD FARMS | P.O. BOX 308 | | | | BORING | OR | 97009 | |
| KEA, DEBORAH M. | RT 1, BOX 368 | ARLINE CHAPEL RD. | | | WRIGHTSVILLE | GA | 31096 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KEAN, SINATH | 208 CHARLES STREET | | | | BRISTOL | IN | 46507 | |
| KEDRON ELEMENTARY SCHOOL | RECYCLING COORDINATOR | 200 KEDRON DR | | | PEACHTREE CITY | GA | 30269 | |
| KEEN, MARK L. | 2699 HWY. 199 SOUTH | | | | ROCKLEDGE | GA | 30454 | |
| KEENE ENGINEERING INC. | 20201 BAHAMA ST. | | | | CHATSWORTH | CA | 91311 | |
| KEENE ROAD LANDFILL | KEENE ROAD LANDFILL | P.O. BOX 9001054 | | | LOUISVILLE | KY | 40290 | 1054 |
| KEEP ALACHUA BEAUTIFUL(SCALE) | MICKIE MACKENZIE | 224 NW 2ND AVENUE | | | GAINESVILLE | FL | 32601 | 5267 |
| KEEP ALACHUA CO. BEAUTIFUL,INC.(AP) | 602 SOUTH MAIN STREET | SUITE  E | | | GAINESVILLE | FL | 32601 | |
| KEEP AMERICA BEAUTIFUL | 9 WEST BROAD ST. | | | | STAMFORD | CT | 06902 | |
| KEEP AMERICA BEAUTIFUL (KAB) | 9 WEST BROAD STREET | | | | STAMFORD | CT | 06902 | |
| KEEP AMERICA BEAUTIFUL OF ANDERSON CO | P.O. BOX 8002 | | | | ANDERSON | SC | 29622 | |
| KEEP AMERICA BEAUTIFUL, INC | 1010 WASHINGTON BLVD | | | | STANFORD | CT | 06901 | |
| KEEP BARROW BEAUTIFUL | ATTN: SHANNON NAVARRE | 233 EAST BROAD STREET | | | WINDER | GA | 30680 | 1973 |
| KEEP BIRMINGHAM BEAUTIFUL COMMISSION | 4721 AVENUE W | | | | BIRMINGHAM | AL | 35208 | |
| KEEP BREVARD BEAUTIFUL | 1620 ADAMSON ROAD | | | | COCOA | FL | 32926 | |
| KEEP CHARLOTTE BEAUTIFUL | 25550 HARBOR VIEW RD. | SUITE 2 | | | PORT CHARLOTTE | FL | 33980 | |
| KEEP COBB BEAUTIFUL | 1940 COUNTY SERVICE PKWY | | | | MARIETTA | GA | 30008 | |
| KEEP COBB BEAUTIFUL INC | 1897 COUNTY SERVICES PKWY | | | | MARIETTA | GA | 30008 | |
| KEEP COLLIER BEAUTIFUL | 7550 MISSION HILLS DR. | BOX 25 | | | NAPLES | FL | 34119 | |
| KEEP CONYERS/ROCKDALE BEAUTIFUL | 962 MILSTEAD AVE | | | | CONYERS | GA | 30012 | |
| KEEP COVINGTON/NEWTON BEAUTIFUL | ATTN JAMES PETERS | 205 LOWER RIVER RD | | | COVINGTON | GA | 30016 | |
| KEEP DUBLIN-LAURENS BEAUTIFUL | ATTN: PATSY BAKER | 308 ACADEMY AVE | | | DUBLIN | GA | 31021 | |
| KEEP FELICIANA BEAUTIFUL | ATTN: CHARLES GRIFFIN | P.O. BOX 1817 | | | ST FRANCISVILLE | LA | 70775 | |
| KEEP FOREST PARK BEAUTIFUL | 769 MAIN ST | | | | FOREST PARK | GA | 30297 | |
| KEEP FORSYTH COUNTY BEAUTIFUL | ATTN: TAMMY WRIGHT | 875 LANIER 400 PARKWAY | SUITE 112 | | CUMMING | GA | 30041 | |
| KEEP GA BEAUTIFUL FOUNDATION,INC | GEORIA CLEAN & BEAUTIFUL | 60 EXECUTIVE PK. S,NE | | | ATLANTA | GA | 30329 | 2231 |
| KEEP GEORGIA BEAUTIFUL | 60 EXECUTIVE PARK, SOUTH,NE | ATTN:  LYNN COBB | | | ATLANTA | GA | 30329 | 2231 |
| KEEP GILMER BEAUTIFUL | C/O  TERRY ZIPPERMAN | 131 WIND WING WAY | | | ELLIAJY | GA | 30540 | |
| KEEP GILMER BEAUTIFUL | 131 WIND WING WAY | | | | ELLIJAY | GA | 30536 | |
| KEEP HALL BEAUTIFUL | P.O. BOX  1124 | | | | GAINESVILLE | GA | 30503 | |
| KEEP HIGHLANDS COUNTY BEAUTIFUL | 6000 SKIPPER ROAD | | | | SEBRING | FL | 33870 | |
| KEEP JACKSON COUNTY BEAUTIFUL | JACKSON COUNTY RECYCLING BINS | 67 ATHENS ST. | | | JEFFERSON | GA | 30549 | |
| KEEP JONES BEAUTIFUL COMMISSIO | P O BOX 111 | | | | GRAY | GA | 31032 | |
| KEEP JONES BEAUTIFUL COMMISSION | ATTN: MRS TAMMY BRITTIAN | P O BOX 111 | | | GRAY | GA | 31032 | |
| KEEP KNOXVILLE BEAUTIFUL | PO BOX 385 | | | | KNOXVILLE | TN | 37901 | |
| KEEP LEE COUNTY BEAUTIFUL | PO BOX 9244 | | | | FORT MYERS | FL | 33902 | 9244 |
| KEEP MACON-BIBB BEAUTIFUL | RECYCLING FUND | 794 CHERRY STREET | | | MACON | GA | 31201 | |
| KEEP MADISON COUNTY BEAUTIFUL | P.O. BOX 293 | | | | DANIELSVILLE | GA | 30633 | |
| KEEP MARIETTA BEAUTIFUL | P.O.BOX 609 CITY HALL | | | | MARIETTA | GA | 30061 | |
| KEEP MORRISTOWN HAMBLEN BEAUTIFUL | 814 W. MAIN STREET | | | | MORRISTOWN | TN | 37814 | |
| KEEP NORTH FULTON BEAUTIFUL | 470 MORGAN FALLS RD. | L | | | ATLANTA | GA | 30350 | |
| KEEP ORLANDO BEAUTIFUL | 1010 S. WOODS AVE. | | | | ORLANDO | FL | 32805 | |
| KEEP PAULDING BEAUTIFUL | 1385 GRANTS CHAPEL ROAD | | | | DALLAS | GA | 30132 | |
| KEEP PEACHTREE CITY BEAUTIFUL | KEEP PEACHTREE CITY BEAUTIFUL | 209 MCINTOSH TRAIL | | | PEACHTREE CITY | GA | 30269 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KEEP PINELLAS BEAUTIFUL | 4707 140TH AVE N, SUITE 214 | | | | CLEARWATER | FL | 33762 | |
| KEEP PINELLAS CITIES BEAUTIFUL, INC. | ATTN: BILL SANDERS | 4707 140TH AVE N | SUITE 214 | | CLEARWATER | FL | 33762 | |
| KEEP ROME/FLOYD BEAUTIFUL | P O BOX 1433 | | | | ROME | GA | 30161 | |
| KEEP ROSWELL BEAUTIFUL | 38 HILL ST. | SUITE 235 | | | ROSWELL | GA | 30075 | |
| KEEP ROSWELL BEAUTIFUL | 38 HILL ST.SUITE G-6O | | | | ROSWELL | GA | 30075 | |
| KEEP SANDY SPRINGS | NORTH FULTON BEAUTIFUL | 470 MORGAN FALLS ROAD | | | ATLANTA | GA | 30350 | |
| KEEP SAVANNAH BEAUTIFUL | C/O CHATHAM CTY EXT COORDINATOR | ATTN: JACKIE OGDEN | PO BOX 9866 | | SAVANNAH | GA | 31412 | |
| KEEP SEMINOLE BEAUTIFUL | 5703 RED BUG LAKE ROAD #248 | | | | WINTER SPRINGS, | FL | 32708 | |
| KEEP SEVIER BEAUTIFUL | P.O. BOX 6088 | | | | SEVIERVILLE | TN | 37864 | |
| KEEP SMYRNA BEAUTIFUL | CITY HALL | P O BOX 1226 | | | SMYRNA | GA | 30081 | |
| KEEP ST. JOHNS CO. BEAUTIFUL | ATTN: CONTROLLER | P.O. BOX 4020 | | | ST.AUGUSTINE | FL | 32085 | 4020 |
| KEETH ELEMENTARY SCHOOL | 425 TUSKAWILLA ROAD | | | | WINTER SPRINGS, | FL | 32708 | |
| KEHELEY ELEMENTARY | 1985 KEMP ROAD | | | | MARIETTA | GA | 30066 | |
| KEHOE-FRANCE NORTHSHORE | 25 PATRICIA DR | | | | COVINGTON | LA | 70433 | |
| KEICHER, CARLY S. | 21265 SW EDY RD | | | | SHERWOOD | OR | 97140 | |
| KEICHER, JOHN W. | 21265 SW EDY RD | | | | Sherwood | OR | 97140 | |
| KEIKKALA, JEFFERY W. | 3587 NE GOLDEN LEAF LANE | | | | MCMINNVILLE | OR | 97128 | |
| KEITH AVENUE CHURCH OF GOD | ATTN: ROCK SOLID YOUTH MINISTRY | C/O KIM EADS, SECRETARY | 3618 MOUNTAIN VISTA ROAD | | KNOXVILLE | TN | 37931 | |
| KEITH BIGENHO | 4986 BOILING BROOK PARKWAY | | | | ROCKVILLE | MD | 20815 | |
| KEITH BOSCH | 1594 CHAPMAN HILL DRIVE | | | | SALEM | OR | 97304 | |
| KEITH KIMMEL | 848 NORTH RAINBOW BLVD - PMB 1326 | | | | LAS VEGAS | NV | 89107 | |
| KEITH MFG CO | MAILSTOP 62559 | PO BOX 6989 | | | PORTLAND | OR | 97228 | |
| KEITH MOLL TRUCKING | 14358 TRIUMPH RD S.E. | | | | SUBLIMITY | OR | 97385 | |
| KEITH'S AUTO REPAIR & SERVICE | 4219 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| KEITHLY ELECTRIC COMPANY | 827 SOUTH DIRECTOR STREET | | | | SEATTLE | WA | 98108 | |
| KELCO, INC. | P. O. BOX 5361 | | | | MERIDIAN | MS | 39302 | |
| KELL HIGH SCHOOL | HUMANITARIAN CLUB/JENNIFER SUMMEY 4770 LEE WATERS ROAD | | | | MARIETTA | GA | 30066 | |
| KELLEHER CORPORATION | 1301 SCHOOL STREET | | | | RICHMOND | VA | 23220 | |
| KELLER DROP BOX -RECYCLING | CARDBOARD | 10295 SW RIDDER RD | | | WILSONVILLE | OR | 97070 | |
| KELLER DROP BOX INC (NOT ACTIVE) | SUITE 2 10295 SW RIDDER ROAD | | | | WILSONVILLE | OR | 97070 | 9785 |
| KELLER WILLIAMS REALTY | 1221 SOUTH MOPAC EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | |
| KELLER'S INC. | 6750 GORDON RD. | | | | WILMINGTON | NC | 28411 | |
| KELLER, WILLIE F. | 505 HWY 958 | | | | SLAUGHTER | LA | 70777 | |
| KELLEY EQUIPMENT CO OF FLORIDA INC. | 4140 118TH AVE N | | | | CLEARWATER | FL | 33762 | |
| KELLEY JR, EARL E. | 206 HAWKWAY DR. | | | | E. DUBLIN | GA | 31027 | |
| KELLEY MOSES DONATION ACCOUNT | ATTN: DON RUFFNER | OREGON LITHOPRINT | PO BOX 299 | | MCMINNVILLE | OR | 97128 | |
| KELLI LOVETT | P. O. BOX 1474 | | | | DUBLIN | GA | 31040 | |
| KELLINGS II, WILLIE M. | 7773 HANA COURT | | | | JONESBORO | GA | 30236 | |
| KELLY FIRE & SAFETY, INC. | 126 WELLINGTON CT | | | | DALLAS | GA | 30157 | |
| KELLY LAKE ELEMENTARY SCHOOL | 2590 KELLY LAKE ROAD | | | | DECATUR | GA | 30032 | 6497 |
| KELLY MCKINNEY | DBA COMPASS BUILDERS, LLC | | | | CAMAS | WA | 98607 | |
| KELLY PRODUCTS | PO BOX 8113 | | | | VAN NUYS | CA | 91409 | |
| KELLY SERVICES,INC | P O BOX 530437 | | | | ATLANTA | GA | 30353 | 0437 |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KELLY TEMPORARY SERVICE INC. | PO BOX 31001-0422 | | | | PASADENA | CA | 91110 | 0422 |
| KELLY TRACTOR CO | P.O. BOX 918579 | | | | ORLANDO | FL | 32891 | |
| KELLY, LLC, J.H. | PO BOX 11626 | | | | TACOMA | WA | 98411 | 6626 |
| KELSO OIL CO | P O BOX 7160 | | | | KNOXVILLE | TN | 37921 | |
| KEMIRA CHEMICALS | MAIL CODE 5586 | P. O. BOX 105046 | | | ATLANTA | GA | 30348 | 5046 |
| KEMIRA CHEMICALS, INC. | 1000 PARKWOOD CIRCLE | SUITE 500 | | | ATLANTA | GA | 30339 | |
| KEMIRA CHEMICALS, INC. | PO BOX 952365 | | | | ATLANTA | GA | 31192 | 2365 |
| KEMIRON | FILE #2397 | | | | | | 90074 | 2397 |
| KEMIRON NORTHWEST | 316 BARTOW MUNICIPAL AIRPORT | | | | BARTOW | FL | 33830 | |
| KEMP ELEMENTARY SCHOOL | ATTN RECYCLING COORD | 10990 FOLSOM ROAD | | | HAMPTON | GA | 30228 | 1594 |
| KEMP ELEMENTARY SCHOOL | ATTN; OUTDOOR TEAM | 865 CORNER ROAD | | | POWDER SPRINGS | GA | 30127 | |
| KEMPF PAPER CORP. | 3145 COLUMBIA AVE. NEVE | | | | MINNEAPOLIS | MN | 55418 | |
| KEN FLEMING | 6244 CLAY HILL CT. | | | | GAINESVILLE | VA | 20155 | |
| KEN GOLDEN | C/O AMERICAN PAPER | 87 CENTRAL STREET | | | MANSFIELD | MA | 02048 | |
| KEN ILLIG | 7000 WESTBELT DR. | | | | NASHVILLE | TN | 37209 | |
| KEN MCAUSLAND | 2579 FORESTDALE DRIVE | | | | DACULA | GA | 30019 | |
| KEN PRUITT UNIT-BGC OF ST. LUCIE CTY | 607 NORTH 7TH STREET | | | | FT. PIERCE | FL | 34950 | |
| KEN R. HUMKE CO., INC. | PO BOX 5128 | | | | PORTLAND | OR | 97208 | 5128 |
| KEN ROGERS (THE APARTMENT FINDER) | 13338 MORAN DRIVE | | | | TAMPA | FL | 33618 | |
| KEN SANCHEZ | 1758 AZUZA SAN GABRIEL CANYON RD | | | | AZUZA | CA | 91702 | |
| KEN SANDLIN WELDING CONTRACTORS, INC. | 7002 WINTER GARDEN PARKWAY | | | | FORT PIERCE | FL | 34951 | |
| KEN ST JAMES | 205 CLINE SMITH ROAD NE | | | | CARTERSVILLE | GA | 30121 | |
| KEN WADDINGTON MACHINE | 2820 SE 39TH LOOP, SUITE H | | | | HILLSBORO | OR | 97123 | |
| KENCO ENGINEERING | DEPT. #15 | P.O.BOX 21228 | | | TULSA | OK | 74121 | 1228 |
| KENCO ENGINEERING CO., INC. | DEPT. #15 | P.O. BOX 21228 | | | TULSA | OK | 74121 | 1228 |
| KENDALE LAKES ES | 8000 SW 142 AVENUE | | | | MIAMI | FL | 33183 | |
| KENDALL ELECTRICAL SERVICES | 1200 WILLIAMS DRIVE | SUITE 1202 | | | MARIETTA | GA | 30066 | |
| KENDALL, GEORGE O. | PO BOX 347 | | | | Christmas Valley | OR | 97641 | |
| KENDICK PAPER STOCK | P.O. BOX 1385 | | | | MT. VERNON | IL | 62864 | |
| KENDRICK, CARRIE D  MS | ATTN RECYCLING COORDINATOR | 7971 KENDRICK RD | | | JONESBORO | GA | 30238 | 2123 |
| KENITH BURCH WELDING, INC. | 2324 PHOENIX AVE. | | | | JACKSONVILLE | FL | 32206 | |
| KENMOON, INC | 6770 YACHT CLUB DR. | | | | Acworth | GA | 30102 | |
| KENNAMETAL (WAS: TRICON METALS) | DEPT AT952850 | | | | ATLANTA | GA | 31192 | 3850 |
| KENNAMETAL TRICON METALS & SERVICE | DEPT AT952850 | | | | ATLANTA | GA | 31192 | 2850 |
| KENNAMETAL TRICON METALS & SVC INC | DEPT AT 952850 | 1640 PHOENIX BLVD., SUITE 110 | | | ATLANTA | GA | 30349 | 5563 |
| KENNEC, INC | 12725 SW 66TH AVE | SUITE 202 | | | PORTLAND | OR | 97223 | |
| KENNEDY ELEMENTARY | 200 MATTHEWS SCHOOL ROAD | | | | WINDER | GA | 30680 | |
| KENNEDY PRESS, INC. | P.O. BOX 308 | P.O. BOX 308 | | | LAWRENCEBURG | TN | 38464 | |
| KENNEDY, TIMOTHY JOEL | 664 SOUTHERN PINES RD. | | | | DUBLIN | GA | 31021 | |
| KENNER EQUIPMENT CO.,INC. | 1305 FULTON STREET | | | | KENNER | LA | 70062 | |
| KENNESAW CHARTER SCHOOL PTA | ATTN: AM L. MARTEL | 1370 LOCKHEART DRIVE | | | KENNESAW | GA | 30144 | |
| KENNESAW ELEMENTARY PTA | 3155 JILES ROAD | | | | KENNESAW | GA | 30144 | |
| KENNESAW MOUNTAIN H.S. | RECYCLING CLUB | 1898 KENNESAW DUE WEST RD. | | | KENNESAW | GA | 30152 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KENNESAW STATE UNIVERSITY | CONTINUING EDUCATION | REGISTRATION | 1000 CHASTIN ROAD | | KENNESAW | GA | 30144 | 5591 |
| KENNESAW STATE UNIVERSITY | ATTN; MOE WORTHAM | 1000 CHASTAIN ROAD NW | | | KENNESAW | GA | 30144 | |
| KENNESAW UNITED METHODIST CHURCH | 1801 BEN KING ROAD | ATTN: BESSIE CARRIE CIRCLE | | | KENNESAW | GA | 30144 | 2993 |
| KENNETH JONES | 8400 HICKORY ST. | | | | NEW ORLEANS | LA | 70123 | |
| KENNETH L. ROBERTSON | | | | | NEWBERG | OR | 97132 | |
| KENNETH LEROY DUDLEY | 5940 SAINT MORITZ DRIVE | | | | RICHMOND | VA | 23224 | 4532 |
| KENNETH VINCENT | 885 CRYSTAL ST. | | | | NEW ORLEANS | LA | 70124 | |
| KENNETH W. GJOVIK | 10060 S.W. FLICKA PLACE | | | | BEAVERTON | OR | 97008 | |
| KENNETH WAYNE FERGUSON | 8534 BURWELL ROAD | | | | CATLETT | VA | 20119 | 1910 |
| KENNETH WILLIAMSON | | | | | LAKELAND | FL | | |
| KENNY BROOKSHIRE | 223 QUAIL TRAIL | | | | JACKSON | GA | 30233 | |
| KENNY KNIGHT | P O BOX 352 | | | | DACULA | GA | 30019 | |
| KENT DATACOMM | PO BOX 201523 | | | | HOUSTON | TX | 77216 | 1523 |
| KENTON L. COFFEY | | | | | NEWBERG | OR | 97132 | |
| KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LANE | | | | FRANKFORT | KY | 40602 | |
| KENTUCKY EQUINE RESEARCH | 3910 DELANEY FERRY RD. | | | | VERSAILLES | KY | 40383 | |
| KENTUCKY INTERNATIONAL CONVENTION CENTER | 221 SOUTH FOURTH STREET | | | | LOUISVILLE | KY | 40202 | |
| KENTUCKY PACK OUT(FLOM) | 14333 LAUREL BOWIE ROAD | | | | LAUREL | MD | 20708 | |
| KENTUCKY PETROLEUM RECYCLING,INC. | 6911 GRADE LANE | | | | LOUISVILLE | KY | 40213 | |
| KENTUCKY PRESS ASSOCIATION | C/O BUFFY SAMS | 101 CONSUMER LN | | | FRANKFORT | KY | 40601 | |
| KENTUCKY REVENUE CABINET | P.O. BOX 40602 | | | | FRANKFORT | KY | 40602 | |
| KENTUCKY REVENUE CABINET | P.O. BOX 40602 | | | | Frankfort | KY | 40620 | |
| KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | SALES & USE TAX SECTION | | | FRANKFORT | KY | 40620 | 0003 |
| KENTUCKY STATE TREASURER | ELAINE N. WALKER, SEC OF STATE | PO BOX 1150 | | | FRANKFORT | KY | 40602 | 3490 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | PO BOX 1150 | | | FRANKFORT | KY | 40620 | |
| KENTUCKY STATE TREASURER | REVENUE CABINET | | | | FRANKFORD | KY | 40620 | 0003 |
| KENTUCKY STATE TREASURER | CORPORATION TAX | | | | FRANKFORT | KY | 40619 | 0007 |
| KENTUCKY STATE TREASURER | P.O. BOX 125 | | | | FRANKFORT | KY | 40619 | |
| KENTWOOD PREPARATORY | 6210 S. CONGRESS AVENUE | | | | LANTANA | FL | 33462 | |
| KENTWOOD SPRING WATER | P.O. BOX 660579 | | | | DALLAS | TX | 75266 | 0579 |
| KENTWOOD SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266 | 0579 |
| KENWAY DISTRIBUTORS, INC. | P.O. BOX 9347 | | | | LOUISVILLE | KY | 40209 | |
| KENWOOD ELEMENTARY | 1101 PEACHERS MILL ROAD | | | | CLARKSVILLE | TN | 37042 | |
| KENWOOD MIDDLE SCHOOL | 241 EAST PINE MILL ROAD | | | | CLARKSVILLE | TN | 37042 | |
| KENYAN AMERICAN COMMUNITY CHURCH | 771 ELBERTA ROAD | | | | MARIETTA | GA | 30066 | |
| KENYON AND SONS INC.,WILLIAM | P. O. BOX 352 | | | | METUCHEN | NJ | 08840 | |
| KEPLER ROAD BAPTIST CHURCH | 251 N. KEPLER ROAD | | | | DELAND | FL | 32724 | |
| KEPNER-TREGOE, INC. | C/O CONSTITUTION BANK - P.O. BOX 574 | | | | CRANBURY | NJ | 08512 | |
| KERBELA TEMPLE | ATTN: WANDITA FORD | 315 MINOSA AVE | | | KNOXVILLE | TN | 37920 | |
| KERNCO INSTRUMENTS CO., INC. | 420 KENAZO AVENUE | | | | EL PASO | TX | 79928 | 7339 |
| KERR TRUCKING | P.O. BOX 622 | | | | NEWBERG | OR | 97132 | |
| KERRY MCKINNON | 920 HOUNDS RIDGE CT. | | | | LAWRENCEVILLE | GA | 30043 | |
| KERSEY CREEK ELEMENTARY SCHOOL | ATTN;DR.DEBORAH WATERS | 10004 LEARNING LANE | | | MECHANICSVILLE | VA | 23116 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KESWICK CHRISTIAN SCHOOL | 10101 54TH AVENUE NORTH | | | | ST. PETERSBURG | FL | 33708 | |
| KEVIN BLACK LOGGING | P.O. BOX 756 | | | | COTTAGE GROVE | OR | 97424 | |
| KEVIN COATES | 4040 RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20003 | |
| KEVIN CONNOLLY | 608 ALHAMBRA ROAD | | | | VENICE | FL | 34285 | |
| KEVIN MORRIS | 1061 CROSSING WAY | | | | CLEVELAND | TN | 37312 | |
| KEY OIL COMPANY | P.O. BOX 402246 | | | | ATLANTA | GA | 30384 | 2246 |
| KEY OIL COMPANY (DIESEL) | 7520 DISTRIBUTION DRIVE | | | | LOUISVILLE | KY | 40258 | |
| KEY OIL-LOUISVILLE | 7520 DISTRIBUTION DRIVE | | | | LOUISVILLE | KY | 40258 | 0000 |
| KEY POWER | 250 E. COWBOY WAY | | | | LABELLE | FL | 33935 | |
| KEY-SEC SECURITY | 10110 SW NIMBUS AVE B-5 | | | | TIGARD | OR | 97223 | |
| KEYENCE CORP OF AMERICA | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | 2097 |
| KEYS OF CHARITY #4 HALL | C/O HELEN DOUCETTE | 61061 HONEY BEE ROAD | | | SLIDELL | LA | 70460 | |
| KEYSER, PETER A. | 1510 DEBORAH RD., #4 | | | | NEWBERG | OR | 97132 | |
| KEYSTONE PRINTING | 312 RAILROAD AVENUE | 312 RAILROAD AVENUE | | | FLORENCE | SC | 29506 | |
| KEYTON, JAMES HENRY | 432 OAKY GROVE CHURCH ROAD | | | | WRIGHTSVILLE | GA | 31096 | |
| KHALIS TRANSPORT INC. | 6439-140A STREET | | | SURREY, BC V3W 9H9 CANADA | | | | |
| KIBLER, JEFFERY | 2123 BROOKVIEW DRIVE | | | | ATLANTA | GA | 30318 | |
| KIDS R KIDS | 154 JOHNSON RD | | | | LAWRENCEVILLE | GA | 30045 | |
| KIDS STATION | 1100 SAM PERRY BLVD. | | | | FREDERICKSBURG | VA | 22401 | |
| KIERNAN, CHRISTOPHER D. | 4801 SW 46TH STREET | | | | GAINESVILLE | FL | 32608 | |
| KIGHT, DUSTIN E | 462 DEER RUN ROAD | | | | SOPERTON | GA | 30457 | |
| KIGHT, KAREN L. | 3395 GA HIGHWAY 257 | | | | DUBLIN | GA | 31021 | 9083 |
| KIGHT, R LARRY | 401 DAMON DRIVE | | | | EAST DUBLIN | GA | 31021 | |
| KIKO FOODS INC. | 5510 JEFFERSON HWY. | | | | JEFFERSON | LA | 70123 | |
| KILBURN, JOSEPH | 5500 CANDICE LANE | | | | BASTROP | LA | 71220 | |
| KILGORE, JEREMY K. | 101 HUMINGBIRD DRIVE | | | | DUBLIN | GA | 31021 | |
| KILGORE, MICHAEL H. | 202 HEDGE ROW | | | | DUBLIN | GA | 31021 | |
| KILGORE, MICHAEL T. | 18 ELK RUN COVE | | | | LITTLE ROCK | AK | 72211 | |
| KILLINGSWORTH, ALTON L. | 1801 WALKE DAIRY ROAD | | | | DUBLIN | GA | 31021 | |
| KILLINGSWORTH, SARAH LEE | 1076 THUNDERING SPRINGS ROAD | | | | DUBLIN | GA | 31027 | |
| KILLINGSWORTH, W. DAVID | 3334 MCGEHEE ROAD | | | | MONTGOMERY | AL | 36111 | |
| KILOUGH ELEMENTARY | 1063 KILOUGH CHURCH RD | | | | DAWSONVILLE | GA | 30534 | |
| KILPATRICK ELEMENTARY SCH | 7534 TARA ROAD | | | | JONESBORO | GA | 30236 | |
| KILPATRICK STOCKTON LLP | P.O. BOX 945614 | | | | ATLANTA | GA | 30394 | |
| KIM KNIGHT | | | | | | | | |
| KIM NEWMAN | | | | | NEWBERG | OR | 97132 | |
| KIMBALL ENERGY CORPORATION | 1601 EAST LAMAR | | | | ARLINGTON | TX | 76011 | |
| KIMBALL STUDIO | 602 HILLCREST PARKWAY | P O BOX 310 | | | DUBLIN | GA | 31040 | 0310 |
| KIMBALL WILES ELEMENTARY SCHOOL | 4601 SW 75TH STREET | | | | GAINESVILLE | FL | 32608 | |
| KIMBERLY ASHMORE | | | | | LAKELAND | FL | | |
| KIMBERLY CLARK | ACCOUNTS PAYABLE | P.O. BOX 59099 | | | KNOXVILLE | TN | 37950 | 9099 |
| KIMBERLY CLARK CORP. | 601 INNOVATIVE WAY | | | | OWENSBORO | KY | 42301 | |
| KIMBERLY CLARK CORP. | P. O. BOX 7066 | | | | MEMPHIS | TN | 38107 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KIMBERLY CLARK CORP. | COOSA PINES MILL | HIGHWAY 235 NORTH | | | COOSA PINES | AL | 35044 | |
| KIMBERLY CLARK CORP. | BEECH ISLAND MILL | ATTN: ACCOUNTS PAYABLE DEPT. | P.O. BOX 112 | | BEECH ISLAND | SC | 29841 | |
| KIMBERLY CLARK CORP. | ATTN: ACCOUNTS PAYABLE | 520 WEST SUMMIT HILL DRIVE | | | KNOXVILLE | TN | 37902 | |
| KIMBERLY CLARK CORP. | ACCOUNTS PAYABLE DEPT | P O BOX 59099 | | | KNOXVILLE | TN | 37950 | 9909 |
| KIMBERLY CLARK CORP. | ATTN: A/P | PO BOX 2606 | | | WACO | TX | 76702 | 2606 |
| KIMBERLY CLARK CORP. | ACCOUNTS PAYABLE | PO BOX 2606 | | | WACOON, | TX | 76702 | |
| KIMBERLY CLARK CORP. | P.O. BOX 981745 | | | | EL PASO | TX | 79998 | 1745 |
| KIMBERLY CLARK CORP. MEMPHIS | P O BOX 70066 | | | | MEMPHIS | TN | 38107 | |
| KIMBERLY CLARK CORPORATION | ACCOUNTS PAYABLE DEPT. | PO BOX 2606 | | | WACO | TX | 76702 | 2606 |
| KIMBERLY COBB | 3413 MELROSE AVE. | | | | TRIANGLE | VA | 22172 | |
| KIMBERLY-CLARK | 200 BAY BRIDGE ROAD | | | | MOBILE | AL | 36610 | |
| KIMBERLY-CLARK | 601 INNOVATIVE WAY | | | | OWENSBORO | KY | 42301 | |
| KIMBERLY-CLARK ACCOUNTS PAYABLE | PO BOX 981745 | | | | EL PASO | TX | 79998 | 1745 |
| KIMBERLY-CLARK ACCOUNTS PAYABLE | P.O. BOX 981745 | | | | WACO | TX | 79998 | 1745 |
| KIMBERLY-CLARK CORP | P.O. BOX 59099 | | | | KNOXVILLE | TN | 37950 | 9099 |
| KIMBERLY-CLARK CORPORATION | CENTRAL ACCOUNTS PAYABLE | P.O BOX 2606 | | | WACO | TX | 76702 | 2606 |
| KIMSEY, THOMAS JAMES | 306 NORTH SUMMITT | | | | LAKE HELEN | FL | 32744 | |
| KINANE CORPORATION | 310 SW DENVER AVE. | | | | STUART | FL | 34994 | |
| KINCAID ELEMENTARY C/O PTA | 1410 KINCAID RD. | | | | MARIETTA | GA | 30066 | |
| KINERGY CORPORATION | 1234 SOLUTIONS CENTER | | | | CHICAGO, | IL | 60677 | 1002 |
| KINETIC ART & TECHNOLOGY CORP. | 9540 US HWY 150 | PO BOX 250 | | | GREENVILLE | IN | 47124 | |
| KINETIC CO, INC., THE | DEPARTMENT #00533 | | | | MILWAUKEE | WI | 53259 | 0533 |
| KINETIC CO., INC. | DEPT #00533 | | | | MILWAUKEE | WI | 53259 | 0533 |
| KING & SPALDING | P. O. BOX 116133 | | | | ATLANTA | GA | 30368 | 6133 |
| KING & SPALDING | 191 PEACHTREE STREET | | | | ATLANTA | GA | 30303 | |
| KING COMPRESSOR SERVICE LLC | 266 N BRIAR RIDGE | | | | WOODSTOCK | GA | 30189 | |
| KING COUNTY JOURNAL | ATTN: BARB ALTHER | 520 WASHINGTON AVENUE SOUTH | | | KENT | WA | 98032 | |
| KING COUNTY PUBLICATIONS LTD. | 19351 8TH AVE. NE, SUITE 106 | | | | POULSBO | WA | 98370 | |
| KING GEORGE COUNTY LANDFILL | ATTN. TRACY KLINKERT | 10376 BULLOCK DR. | | | KING GEORGE | VA | 22485 | |
| KING GEORGE ELEMENTARY SCHOOL | ATTN: FINANCIAL SECRETARY | 10381 RIDGE RD. | | | KING GEORGE | VA | 22485 | |
| KING GEORGE MIDDLE SCHOOL | 8246 DAHLGREN ROAD | | | | KING GEORGE | VA | 22485 | |
| KING MIDDLE SCHOOL | ATTN: LINDA MACGREGOR | 600 75TH ST NW | | | BRADENTON | FL | 34209 | |
| KING OF KINGS LUTHERAN SCHOOL | ATTN: MR. JACOBS | 1101 N. WYMORE RD. | | | MAITLAND, | FL | 32751 | |
| KING SOLOMON BAPTIST CHURCH | 2612 72ND STREET | | | | BATON ROUGE | LA | 70805 | |
| KING SPRINGS BAPTIST CHURCH | 3732 KING SPRING ROAD | | | | SMYRNA | GA | 30080 | |
| KING SPRINGS ELEMENTARY PTA | 1041 REED ROAD | | | | SMYRNA | GA | 30082 | |
| KING STREET BAPTIST CHURCH | YOUTH & CHILDREN'S MINISTRIES | 1040 W. KING STREET | | | COCOA | FL | 32922 | |
| KING TIMES, THE | 141 PINEVIEW | 141 PINEVIEW | P.O. BOX 545 | | KING | NC | 27021 | |
| KING WILLIAM HIGH SCHOOL | C/O KING WILLIAM BASEBALL | 80 CAVALIER DRIVE | | | KING WILLIAM | VA | 23086 | |
| KING, KWABENE S. | 202 POPLAR ST. | | | | E. DUBLIN | GA | 31027 | |
| KING, RONALD L. | 3717 EASTGATE | | | | SAVANNAH | GA | 31404 | |
| KING, THOMAS MICHAEL | ROUTE 2, BOX 122 | | | | DUBLIN | GA | 31021 | |
| KING, WILLIE | 524 PINE | PO BOX 4395 | | | DUBLIN | GA | 31040 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| KING-BROWN, KWANA | 2106 CREST RIDGE DRIVE | | | | EAST POINT | GA | 30344 | |
| KINGDOM FM | PO BOX 61721 | | | | FORT MYERS | FL | 33906 | 1721 |
| KINGDOM HARVEST | ATTN BOB SMITH MGR | 2520 ORANGE AVE | | | FT PIERCE | FL | 34947 | |
| KINGFISH DISPOSAL | 5860 CITRUS BLVD. | STE. D #6 | | | HARAHAN | LA | 70123 | |
| KINGFISHER ACADEMY | 559 FLAT SHOALS, SE | | | | ATLANTA | GA | 30316 | |
| KINGS ACADEMY | ATTN PARENT TEACHER FELLOWSHIP | 202 SMOTHERS RD | | | SEYMOUR | TN | 37865 | |
| KINGS LANE MIDDLE | 3200 KINGS LANE | | | | NASHVILLE | TN | 37208 | |
| KINGS RIDGE CHRISTIAN SCHOOL | 2765 BETHANY BEND | | | | ALPHARETTA | GA | 30004 | |
| KINGS TRAIL ELEMENTARY SCHOOL | ATTN: PTA MS . PAINTER | 7401 OLD KINGS ROAD SOUTH | | | JACKSONVILLE | FL | 32217 | |
| KINGSDOWN | 3440 CRAFTSMAN BLVD. | | | | LAKELAND | FL | 33803 | |
| KINGSLEY ELEMENTARY SCHOOL | 2051 BRENDON DRIVE | | | | DUNWOODY | GA | 30338 | |
| KINGSPORT TIMES NEWS | 701 LYNN GARDEN DRIVE | 701 LYNN GARDEN DRIVE | P.O. BOX 479 | | KINGSPORT | TN | 37662 | |
| KINGSTON ELEMENTAY SCHOOL | 240 HARDIN BRIDGE ROAD | | | | KINGSTON | GA | 30145 | |
| KINGSTON SPRINGS ELEMENTARY | 166 W. KINGSTON SPRINGS ROAD | | | | KINGSTON SPRINGS | TN | 37082 | |
| KINGSWAY ELEMENTARY | 23300 QUASAR BLVD. | | | | PORT CHARLOTTE | FL | 33980 | |
| KINGTON SEWER-SEPTIC DRAIN CLEANING SVCS | PO BOX 50633 | | | | KNOXVILLE | TN | 37950 | 0633 |
| KINGWOOD UMC CHOIR | 5015 TILLEY MILL RD | | | | DUNWOODY | GA | 30338 | |
| KINKO'S | PO BOX 530257 | | | | ATLANTA | GA | 30353 | 0257 |
| KINKOS | CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | | DALLAS | TX | 75267 | |
| KINNAN ELEMENTARY SCHOOL SCIENCE DEPT. | ATTN: MR. BILL KEELE | 3415 TALLEVAST RD | | | SARASOTA | FL | 34243 | |
| KINNEAR SPECIALTIES, INC. | PO BOX 10425 | | | | PORTLAND | OR | 97296 | |
| KINNEY, SHIRLEY A. | 520 SW DAIRY ROAD | | | | PORT ST. LUCIE | FL | 34953 | |
| KINSER & KINSER, INC. | PO BOX 285 | | | | LAGRANGE | KY | 40031 | |
| KINSEY, SAMUEL BRIAN | 274 RUM CREEK TRAIL | | | | DUBLIN | GA | 31021 | |
| KINZER, DAVID | 8021 BANANZA DR | | | | MOBILE | AL | 36695 | |
| KIPLINGER TAX LETTER | PO BOX 3299 | | | | HARLAN | IA | 51593 | 4258 |
| KIPP STRIVE ACADEMY | ATTENTION: GYF ECO-FORCE CLUB | 1444 LUCILLE AVE SW | | | ATLANTA | GA | 30310 | |
| KIRBY WELDING CO.INC. | 1236 MARTIN STREET | | | | NASHVILLE | TN | 37203 | |
| KIRK KEY INTERLOCK COMPANY | PO BOX 967 | | | | MASSILLON | OH | 44648 | |
| KIRK-RUDY, INC. | 125 LORRAINE PARKWAY | | | | WOODSTOCK | GA | 30188 | |
| KIRKWOOD PRESBYTERIAN | 618 ACWORTH DUE WEST ROAD | | | | KENNESAW | GA | 30144 | |
| KIRSCH, KENNETH W. | P.O. BOX 447 | | | | St Paul | OR | 97137 | |
| KISSIMMEE CHARTER SCHOOL | ATTN: JOANN KANDRAC | 2850 BILL BLVD. | | | KISSIMMEE | FL | 34744 | |
| KISSIMMEE MIDDLE SCHOOL | 2410 DYER BLVD. | | | | KISSIMMEE, | FL | 34741 | |
| KISTLER INSTRUMENT GROUP | 75 JOHN GLENN DRIVE | | | | AMHERST | NY | 14228 | 2171 |
| KITCHENS, MATTHEW ERIC | 866 OLD SAVANNAH ROAD | | | | Dublin | GA | 31027 | |
| KITTEL, JOE | 25690 SW MEADOW BROOK LANE | | | | SHERWOOD | OR | 97140 | |
| KITTRELL ELEM. | 7801 WOODBURY HWY. | | | | READYVILLE | TN | 37149 | |
| KITTS, STEPHANIE L | 399 HIGH RIDGE COURT | | | | MAYNARDVILLE | TN | 37807 | |
| KIWANIS CLUB OF WASHINGTON GA | JIMMY REYNOLDS | 970 REYNOLDS RD | | | WASHINGTON | GA | 30673 | |
| KIWANIS NAPLES EAST | P.O. BOX 572 | | | | NAPLES | FL | 34106 | 0572 |
| KIWANIS OF THE NATURE COAST | 3636 COMMERCIAL WAY | | | | SPRING HILL | FL | | |
| KKW TRUCKING INC | 3100 POMONA BLVD | | | | POMONA | CA | 91768 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KLASSEN, JANE M. | 1147 JASMINE ROAD | | | | DUBLIN | GA | 31021 | |
| KLASSEN, THOMAS L. | 1147 JASMINE RD. | | | | DUBLIN | GA | 31021 | |
| KLENZOID EQUIPMENT COMPANY | P.O. BOX 444 | | | | WAYNE | PA | 19087 | |
| KLETT, JERIMIAH J. | 10348 NE HASSALO ST. | | | | PORTLAND | OR | 97220 | |
| KLIMKO, MARK S. | 3743 TYNEMOORE TRACE | | | | SMYRNA | GA | 30080 | |
| KLINE PAPER MILLS SUPPLY, INC. | 9475 GERWIG LANE | ATTN: KATHLEEN FULLBRIGHT | | | COLUMBIA | MD | 21046 | |
| KLINE, BRENT E. | 1565 NE 10TH AVE. | | | | McMinnville | OR | 97128 | |
| KLOKE | 10904 CARLINA DRIVE | | | | MANASSAS | VA | 20110 | |
| KLOKE GROUP | 10904 CARLINA DRIVE | | | | MANASSAS | VA | 20110 | |
| KLOKE TRANSFER | 1855 BOULEVARD W | | | | RICHMOND | VA | 23230 | |
| KLT PULP & PAPER | 16 TERRY LANE | SUITE 5 | PO BOX 787 | | CHEPACHET | RI | 02814 | |
| KMAC SERVICES | 2631 SHUTTLESWORTH DRIVE | | | | BIRMINGHAM | AL | 35234 | |
| KNIEL SYSTEM-ELECTRONIC GMBH | KURZHECKWEG 8 | POSTFACH 210849 | D-76158    KARLSRUHE | KRALSRUHE, D-76187 GERMANY | | | | |
| KNIGHT ELEMENTARY SCHOOL PTA | ATTN: KAY ROSSMAN | 401 S. RIVER RD | | | LILBURN | GA | 30047 | |
| KNIGHT TRANSPORTATION | PO BOX 29897 | | | | PHOENIX | AZ | 85038 | 9897 |
| KNIGHT TRANSPORTATION | 5601 W. BUCKEYE ROAD | | | | PHOENIX | AZ | 85043 | |
| KNIGHT TRANSPORTATION INC. | 5601 W. BUCKEYE ROAD | | | | PHOENIX | AZ | 85043 | |
| KNIGHT, DAVID J. | 3303 TEDFORD COURT | | | | POWDER SPRINGS | GA | 30127 | |
| KNIGHT, JENNIFER G | 3667 GA HWY. 15 S | | | | WRIGHTSVILLE | GA | 31096 | |
| KNIGHT, KENNETH W. | PO BOX 352 | | | | DACULA | GA | 30019 | |
| KNIGHT-RIDDER RESOURCES | 50 WEST SAN FERNANDO ST. SUITE 1500 | ATTN: CASH MGMT./LESLIE SPENCER | | | SAN JOSE | CA | 95113 | 2413 |
| KNIGHTS OF COLUMBUS | HOLY TRINITY COUNCIL 8081 | P O BOX 2222 | | | PEACHTREE CITY | GA | 30269 | |
| KNIGHTS OF COLUMBUS | EASTSIDE COUNCIL 2112 | 5727 CORNELIA AVENUE | | | ORLANDO, | FL | 32807 | |
| KNIGHTS OF COLUMBUS | ATTENTION: LUTHER K. HOLLEY | 6111 COLUMBIAN WAY | | | BOWIE | MD | 20715 | |
| KNIGHTS OF COLUMBUS | 4040 PRINCETON ST. | | | | FORT MYERS | FL | 33915 | |
| KNIGHTS OF COLUMBUS | ATTN: KEN FRELIGH | 102 BREAM DRIVE | | | SATSUMA | FL | 32189 | |
| KNIGHTS OF COLUMBUS | 1251 SN CHRISTOPHER DR | | | | DUNEDIN | FL | 34698 | |
| KNIGHTS OF COLUMBUS (ARLINGTON) | 5115 LITTLE FALLS ROAD | | | | ARLINGTON | VA | 22207 | |
| KNIGHTS OF COLUMBUS (STORAGE) | P.O. BOX 112 | | | | CULPEPER | VA | 22701 | |
| KNIGHTS OF COLUMBUS COUNCIL #6476 | 2040 GRAND BOULEVARD | | | | HOLIDAY | FL | 34690 | |
| KNIGHTS OF COLUMBUS COUNCIL #6800 | P.O. BOX 10206 | | | | BROOKSVILLE | FL | 34603 | 0206 |
| KNIGHTS OF COLUMBUS-5644 | 2116 W. GRIFFIN ROAD | | | | LEESBURG | FL | 32748 | |
| KNIGHTS OF COLUMBUS-KISS | 2000 NEPTUNE ROAD | | | | KISSIMMEE | FL | 34744 | |
| KNOLLWOOD ELEMENTARY | 3039 SANTA MONICA DRIVE | | | | DECATUR | GA | 30032 | |
| KNOX COMPANY | 1601 W DEER VALLEY RD | | | | PHOENIX | AZ | 85027 | |
| KNOX COMPANY | 17672 ARMSTRONG AVE. | | | | IRVINE | CA | 92614 | 5728 |
| KNOX COUNTY | ATTN:  MIKE ARMS | KNOX COUNTY MAYOR OFFICE | 400 SOUTH MAIN STREET | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY CLERK | PO BOX 1566 | | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY GOVERNMENT FOUNDATION FUND | COUNTY MAYOR'S FIRST DAY FESTIVAL | C/O SRW & ASSOCIATES | 137 S. GAY STREET | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY SOLID WASTE | 205 W. BAXTER AVE | | | | KNOXVILLE | TN | 37917 | 6493 |
| KNOX COUNTY TRUSTEE | PO BOX 70 | | | | KNOXVILLE | TN | 37901 | |
| KNOX NORTH LIONS CLUB | 6812 HUNTERS TRAIL | | | | KNOXVILLE | TN | 37921 | |
| KNOX TRAILERS, INC. | 2600 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37921 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KNOX VEGAS MOBILE WASH | 2801 JEFFERSON AVE | | | | KNOXVILLE | TN | 37914 | |
| KNOXVILLE AREA CHAMBER PARTNERSHIP | 17 MARKET SQUARE | #201 | | | KNOXVILLE | TN | 37902 | 1405 |
| KNOXVILLE DUMMY SCALE CK VENDOR | | | | | KNOXVILLE | TN | | |
| KNOXVILLE HABITAT FOR HUMANITY THRIFT ST | 2209 N. CENTRAL ST. | | | | KNOXVILLE | TN | 37917 | |
| KNOXVILLE MEDICAL & INDUSTRIAL | 4306 ASHEVILLE HWY | | | | KNOXVILLE | TN | 37914 | |
| KNOXVILLE NEWS SENTINEL | 2332 NEWS SENTINEL DRIVE | | | | KNOXVILLE | TN | 37921 | 5766 |
| KNOXVILLE RECYCLING COALITION | 3624 VANDERVENTER AVE. | | | | KNOXVILLE | TN | 37917 | |
| KNOXVILLE UTILITIES BOARD | P O BOX 59017 | | | | KNOXVILLE | TN | 37950 | 9017 |
| KNS MOBILE | 2309 SW POMA DRIVE | | | | PALM CITY | FL | 34990 | |
| KNUTZ, JEFFREY A. | PO BOX 1032 | | | | LAGRANDE | OR | 97850 | |
| KNUTZ, VICTOR R. | P O BOX 74 | | | | YAMHILL | OR | 97148 | |
| KOBOLD INSTRUMENTS INC | 1801 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| KOCH INC | STAN KOCH & SONS TRUCKING INC | SDS-12-2753 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | 2753 |
| KOCH INC | SDS-12-2753 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | 2753 |
| KOCH TRANSPORTECHNIK GMBH | KARL KOCH STRASSE 1 | | | WADGASSEN, D 66787 GERMANY | | | | |
| KOCH, MAURICE P. | P O BOX 162 | | | | ST PAUL | OR | 97137 | |
| KOCH, ROSEMARY A. | P O BOX 8 | | | | ST PAUL | OR | 97137 | |
| KOCH, WENDY M. | 863 HOWARD JORDAN | | | | DAYTON | OR | 97114 | |
| KODIAK PRESS | ATTN: SHANNON MEAGER | 3355 GRANDVIEW HIGHWAY | | VANCOUVER, BC CANADA | | | | |
| KODIAK SHREDDING | 102 OAKLEY AVENUE | | | | LYNCHBURG | VA | 24501 | |
| KODIAK SHREDDING | C/O B.D.& P. | 104 ARCHWAY COURT | | | LYNCHBURG | VA | 24502 | |
| KOGENT CORPORATION | DEPT. LA 23710 | | | | PASEDENA | CA | 91185 | 3710 |
| KOGLINK LLC | 709 SW 75TH STREET | UNIT 101 | | | GAINESVILLE | FL | 32607 | |
| KOHL'S | C/O GREENSTAR RLWM | PO BOX 5566 | | | BLOOMINGTON | IL | 61702 | |
| KOHL'S (AW) | KOHL'S # 525 | P.O. BOX 5566 | | | BLOOMINGTON | IL | 61702 | |
| KOHL'S SMYRNA #1197 | 1428 ANTIOCH PIKE | | | | ANTIOCH | TN | 37013 | |
| KOHLS GAINESVILLE | ATTN: SHANNON BANKS | 1311 WALKER STREET | | | AUGUSTA | GA | 30901 | |
| KOKOMO/FIRST BAPTIST CHURCH | FIRST BAPTIST CHURCH OF SANFORD | 519 PARK AVENUE | | | SANFORD, | FL | 32771 | |
| KOM INTERNATIONAL INC | 300 ST-SACREMENT STE 307 | | | MONTREAL QUEBEC H2Y 1X4 CANADA | | | | |
| KOMLINE-SANDERSON CORP | 12 HOLLAND AVENUE | | | | PEAPACK | NJ | 07977 | |
| KONECRANES AMERICA, INC. | P.O. BOX 641810 | | | | PITTSBURGH | PA | 15264 | 1810 |
| KONECRANES AMERICA, INC. | CHINO BRANCH | PO BOX 641810 | | | PITTSBURGH | PA | 15264 | 1810 |
| KONECRANES, INC. | P. O. BOX 641807 | | | | PITTSBURGH | PA | 15264 | |
| KONELL CONSTRUCTION CO INC | 36000 SE INDUSTRIAL WAY | | | | SANDY | OR | 97055 | |
| KONICA MINOLTA | ATTN: TOM REBER | 420 INTERNATIONAL BLVD | SUITE 100 | | BROOKS | KY | 40109 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | 1655 B MURFREESBORO PIKE | | | | NASHVILLE | TN | 37217 | |
| KONTRON | PO BOX 515380 | | | | LOS ANGELES | CA | 90051 | 6680 |
| KOOLLINE HVAC | PO BOX 17552 | | | | PORTLAND | OR | 97217 | |
| KOON-HALL-ADRIAN-METALLURGICAL | 5687 -A SE INTERNATIONAL WAY | | | | PORTLAND | OR | 97222 | |
| KOONS LOCKSMITH | 16321 U S 41 SOUTH | | | | FT MYERS | FL | 33912 | |
| KOORSEN PROTECTION SERVICES, INC. | 2719 N. ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218 | 3322 |
| KOORSEN PROTECTION SERVICES, INC. | 2719 N. ALINGTON AVE. | | | | INDIANAPOLIS | IN | 46218 | 3322 |
| KOOZER, RALPH E. | 700 PINEHURST | | | | Newberg | OR | 97132 | |

## SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KOPLIK ANTICOSTI - UNITED DAILY NEWS | 200 S.W. MARKET SUITE 1870 | | | | PORTLAND | OR | 97201 | |
| KORAB INTERNATIONAL | 500 EAST BROADWAY, SUITE 340 | | | | VANCOUVER | WA | 98660 | |
| KOREA CENTRAL DAILY NEWS | 7023 LITTLE RIVER TURNPIKE | SUITE 300 | | | ANNANDALE | VA | 22003 | |
| KORIMPEKS PAPER TRADING LLC | 500 EAST BROADWAY, SUITE 360 | | | | VANCOUVER | WA | 98660 | |
| KOUNTREE KAMPINN | 8230 COLLIER BLVD. | | | | NAPLES | FL | 34114 | |
| KOVE ESTATES | 123 KOVE BLVD. | | | | OSTEEN | FL | 32764 | |
| KOWTKO FENCE CO | 1007 WEST MOORE STREET | | | | DUBLIN | GA | 31021 | |
| KOYOTE DELIVERY SERVICE | 3357 SE 22ND | | | | PORTLAND | OR | 97202 | |
| KOZAK, KENT M. | P.O. BOX 200 | | | | AMHERST | VA | 24521 | |
| KPM | P.O. BOX 367 | | | | FORD CITY | PA | 16226 | |
| KPMG LLP | DEPT 0511 | PO BOX 120001 | | | DALLAS | TX | 75312 | 0511 |
| KRAFT FOODS | 1000 MID FLORIDA DRIVE | | | | ORLANDO, | FL | 32824 | |
| KRAFT POWER CORPORATION | PO BOX 2189 | | | | WOBURN | MA | 01888 | 0389 |
| KRAFT/NEBESCO | 8411 VIRGINIA MEADOWS DR. | ATTN: JEFF FORTUNE | | | MANASSAS | VA | 20109 | |
| KRAMER PAPER & PULP, INC. | 100 DRAKE'S LANDING ROAD | 100 DRAKE'S LANDING ROAD | SUITE 305 | | GREENBRAE | CA | 94904 | |
| KRAMER PULP & PAPER, INC. | 7599 REDWOOD BLVD., SUITE 100 | | | | NOVATO | CA | 94945 | |
| KRAMER, ROBERT W. | PO BOX 2325 | | | | VANCOUVER | WA | 98668 | |
| KRAMP III, KENNETH G | 420 BRANTLEY RIDGE | | | | WARNER ROBINS | GA | 31088 | |
| KRAMP, KEN | 1722 MILLBROOK LANE | | | | LOVELAND | OH | 45140 | |
| KRAUSE MANFACTURING INC. | 6059 GUIDE MERIDIAN RD | | | | BELLINGHAM | WA | 98226 | 9795 |
| KRAUSE MFG INC | 6059 GUIDE MERIDIAN RD | | | | BELLINGHAM | WA | 98226 | |
| KREIZENBECK, ROBERT | 6791 CHENEY RANCH LOOP ROAD | | | | SHOW LOW | AZ | 85901 | |
| KREMILLER, STEVE D. | 917 5TH AVE. | | | | NORTH NAMPA | ID | 83687 | |
| KRIS PICKLE TRUCKING, INC. | 40702 MCQUEEN DR. | | | | SWEET HOME | OR | 97386 | |
| KRISLE ELEMENTARY SCHOOL P.I.E. | 6712 HIGHWAY 49 EAST | | | | SPRINGFIELD | TN | 37172 | |
| KRIZ, JOE H. | 18851 NE WILLIAMSON RD | | | | Newberg | OR | 97132 | |
| KROFTA TECH SRVS. | 401 SOUTH STREET | PO BOX 7 | | | DALTON | MA | 01227 | |
| KROGER #253 (POWDER SPRINGS) | 2667 POWDER SPRING RD | SUITE 117 | | | MARIETTA | GA | 30064 | |
| KROGER #299 SMYRNA | 3315-1 SOUTH COBB DRIVE | | | | SMYRNA | GA | 30080 | |
| KROGER #303 | 3479 MEMORIAL DRIVE | | | | DECATUR | GA | | |
| KROGER #330 - POWERS FERRY RD | 1122 POWERS FERRY RD | | | | MARIETTA | GA | 30060 | |
| KROGER #335 LOWER ROSWELL RD | KROGER STORE LOWER ROSWELL RD | 4880 LOWER ROSWELL ROAD | | | MARIETTA | GA | 30068 | |
| KROGER #365 (CANTON RD) | 3595 CANTON ROAD | | | | MARIETTA | GA | 30066 | |
| KROGER #369 | ATTENTION: STORE MANAGER | 3618 HWY 138 SE | | | STOCKBRIDGE | GA | 30281 | |
| KROGER #371 - E. PIEDMONT | 2550 SANDY PLAINS ROAD | | | | MARIETTA | GA | 30066 | |
| KROGER #397 BULTER CREEK | 3330 NORTH COBB PARKWAY | | | | ACWORTH | GA | 30101 | |
| KROGER #401 HIRAM | 4215 JIMMY LEE SMITH PKWY | SUITE 4 | | | HIRAM | GA | 30141 | |
| KROGER #402 / CANTON | 4045 MARIETTA HWY | ATTN. APRIL ATKINS (ADMIN. ASSISTANT) | | | CANTON | GA | 30114 | |
| KROGER #427 | 101 FAIRVIEW RD | | | | ELLENWOOD | GA | 30294 | |
| KROGER #442 ACWORTH | 1720 MARS HILL ROAD | | | | ACWORTH | GA | 30101 | |
| KROGER #460 CHARITY | 7 DIAMOND CAUSEWAY | | | | SAVANNAH | GA | 31406 | |
| KROGER #463/TOWNLAKE PKWY | 2295 TOWNLAKE PARKWAY | | | | WOODSTOCK | GA | 30189 | |
| KROGER #578 | 1600 ORMSBY STATION CT | ATTN: DEANA KESNER | | | LOUISVILLE | KY | 40223 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| KROGER #609 | CHARITY FUND | 495 JOHNNY MERCER BLVD | | | SAVANNAH | GA | 31410 | |
| KROGER-HWY 85 | 7125 GA HWY 85 | | | | RIVERDALE | GA | 30274 | |
| KROGER-S FAYETTEVILLE | HWY 85S | | | | FAYETTEVILLE | GA | | |
| KROGERS | 4501 OUTER LOOP | | | | LOUISVILLE | KY | 40219 | |
| KROGERS (LAWRENCEVILLE) | 950 HERRINGTON RD. | | | | LAWRENCEVILLE | GA | 30045 | |
| KROHN'S APPLIANCE REPAIR | 418 HULET LANE | | | | NEWBERG | OR | 97132 | |
| KROHNE AMERICA, INC. | 7 DEARBORN RD | | | | PEABODY | MA | 01960 | |
| KROHNE INC. | 7 DEARBORN ROAD | | | | PEABODY | MA | 01960 | |
| KROY LLC | P.O. BOX 92342 | | | | CLEVELAND | OH | 44193 | |
| KRUM, CHARLENE M. | 14395 SW BEEF BEND RD  APT. Q4 | | | | TIGARD | OR | 97224 | |
| KRUSE, MICHAEL C. | 14795 NE DAVID COURT | | | | Newberg | OR | 97132 | |
| KSB, INC. | | | | | LOS ANGELES | CA | 90074 | 6989 |
| KT BRAKE AND SPRING | 209 E VICTOR HILL RD | | | | DUNCAN | SC | 29334 | |
| KT BROKERAGE, LTD | ATTN: IAN KIDD | 3900 HOBBS STREET | | VICTORIA, BC VIN4C9 CANADA | | | | |
| KT CHARBONEAU | PO BOX 728 | | | | Tenino | WA | 98589 | |
| KUFFERATH, INC. | P. O. BOX1467 | | | | VOORHEES | NJ | 08043 | 9998 |
| KUHLMAN ELECTRIC CORP | PO BOX 101429 | | | | ATLANTA | GA | 30392 | |
| KUMON OF HENDERSONVILLE | 394 WEST MAIN ST. | STE. A1 | | | HENDERSONVILLE | TN | 37075 | |
| KURT MULLER | 199 BLUE MOUNTAIN RD. | | | | CAMANO ISLAND | WA | 98282 | |
| KUSTER'S ZIMA | 101 ZIMA INDUSTRIAL DRIVE | | | | SPARTANBURG | SC | 29301 | |
| KUSTERS CORPORATION | P. O. BOX 930448 | | | | ATLANTA | GA | 31193 | 0488 |
| KUSTES HYDRAULICS, INC. | 4623 PINEWOOD ROAD | | | | LOUISVILLE | KY | 40218 | |
| KUZMAN LANDSCAPING | PO BOX 686 | | | | WOODBURN | OR | 97071 | |
| KVAERNER PULPING INC | PO BOX 642098 | | | | PITTSBURGH | PA | 15264 | 2098 |
| KVAERNER PULPING, INC. | RECYCLING & DEWATERING DIV. | PO BOX 643211 | | | PITTSBURGH | PA | 15264 | 3211 |
| KW PLASTICS | ATTN:  ANN JORDAN, ACCT. MANAGER | P O BOX 707 | | | TROY | AL | 36081 | |
| KW PLASTICS | PO DRAWER 707 | | | | TROY | AL | 36081 | |
| KW PLASTICS RECYCLING DIVISION | PO BOX 707 | | | | TROY | AL | 36081 | |
| KWI NORTH AMERICA CORP | P.O. BOX 684 | 60 WILLOW CREEK RD. | | | LENOX | MA | 01240 | |
| KWIK SHOP #21 | | | | | POWELL | TN | | |
| KWIK-WAY EROSION CONTROL CO., INC. | 18860 S. PEAR ROAD | | | | OREGON CITY | OR | 97045 | |
| KY FAIR & EXPO CENTER | HORTICULTURE DEPARTMENT | PO BOX 37130 | | | LOUISVILLE | KY | 40233 | |
| KYANA PACKAGING & INDUSTRIAL SUPPLY | 3592 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | 0035 |
| KYLE NORMAN | 1730 SANDS PLACE | | | | MARIETTA | GA | 30067 | |
| KYM INDUSTRIES INC. | 207 SMITH ROAD | | | | SLOCOMB | AL | 36375 | |
| KYODO AMERICAN INDUSTRIES | ATTN:  BETTY NORRIS | 850 PROGRESS CENTER AVENUE | | | LAWRENCEVILLE | GA | 30043 | |
| KYTOLA INSTRUMENTS INC | 5425 PEACHTREE PARKWAY | | | | NORCROSS | GA | 30092 | |
| KYTOLA INSTRUMENTS INC | 320 MAXWELL RD | SUITE 600A | | | ALPHARETTA | GA | 30009 | |
| L & A ON-SITE MAINTENANCE INC | PO BOX 1535 | | | | MCDONOUGH | GA | 30253 | |
| L & B PAPER, INC. | 2275 HALF DAY ROAD | 2275 HALF DAY ROAD | SUITE 120 | | BANNOCKBURN | IL | 60015 | |
| L & D MAILMASTERS | 110 SECURITY PARKWAY | | | | NEW ALBANY | IN | 47150 | |
| L & E TRUCKING | 391 EVERGLADES BLVD. | | | | NAPLES | FL | 34117 | |
| L & H DISPOSAL | P.O. BOX 80 | | | | CHRISTIANNA | TN | 37037 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| L & J TECHNOLOGIES | P O BOX 92452 | | | | CHICAGO, | IL | 60675 | 2452 |
| L & M ALIGNMENT SERVICES LLC | 6867 FANCHER RD | | | | BASTROP | LA | 71220 | |
| L & N DISPOSAL | 138 OUTERLOOP | | | | LOUISVILLE | KY | 40214 | |
| L & P FINANCIAL SERVICES | C/O US BANK | PO BOX 952092  MAIN POST OFFICE | | | ST LOUIS | MO | 63195 | |
| L & P FINANCIAL SERVICES, CO. | P.O.  BOX  198747 | | | | ATLANTA | GA | 30384 | 8747 |
| L & P FINANCIAL SERVICES, INC. | P. O. BOX 198747 | | | | ATLANTA | GA | 30384 | 8747 |
| L & P WIRE TIE | P.O. BOX 198747 | | | | ATLANTA, | GA | 30384 | 8747 |
| L & P WIRE TIE CARTHAGE | 635 E. CENTRAL | | | | CARTHAGE | MO | 64836 | |
| L A DAILY NEWS | P.O. BOX 4200 | | | | WOODLAND HILLS | CA | 91365 | 4200 |
| L B ADAMS | 7582 SOUTH CHOCTAW | | | | BATON ROUGE | LA | 70806 | |
| L C C C DISPOSAL INC | 20751 WARFIELD COURT | | | | GAITHERSBURG | MD | 20879 | |
| L HOLOKAN | 7502 MAGNOLIA BEACH RD | | | | DENHAM SPRINGS | LA | 70726 | |
| L&E RECYCLING | 101 STATE STREET | | | | WILLISTON | SC | 29853 | |
| L&E RECYCLING, LLC | 101 STATE STREET | | | | WILLISTON | SC | 29853 | |
| L&L MACHINERY CO, INC | 3225 MAYTOWN RD SW | | | | OLYMPIA | WA | 98512 | |
| L&P FINANCIAL SERVICES | P.O.BOX 198747 | | | | ATLANTA | GA | 30384 | 8747 |
| L&R GENERAL REPAIR | 9110 JAMES MADISON HWY | | | | WARRENTON | VA | 20186 | |
| L&S TRADING COMPANY INC | P.O. BOX 3387 | | | | SANTA MONICA | CA | 90408 | |
| L. A. BRETT & SONS | P. O. BOX 1177 | | | | WADLEY | GA | 30477 | |
| L. HOUSE PRODUCTIONS | 11005 N.E. HURLEYS LANE | | | | NEWBERG | OR | 97132 | |
| L. N. CURTIS & SONS | P. O. BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| L. NEILL CARTAGE CO., INC. | 5400 PROVISO DRIVE | | | | BERKELEY | IL | 60163 | |
| L.A. ANIGER MIDDLE SCHOOL | 245 COUGAR WAY | | | | ROTUNDA | FL | 33947 | |
| L.A.C.E. | 6416 109TH TERRACE NORTH | | | | PINELLAS PARK | FL | 33782 | |
| L.B. JOHNSON MIDDLE SCHOOL | 2155 CROTON ROAD | | | | MELBOURNE | FL | 32935 | |
| L.C. HALL'S TRUCK LINE, INC | P.O. BOX 277 | | | | ST HELENS | OR | 97051 | |
| L.C.BIRD HIGH SCHOOL | 10301 COURTHOUSE RD. | | | | CHESTERFIELD | VA | 23832 | |
| L.D. CLAY ELEMENTARY SCHOOL | 730 BOGGS RD., | | | | MABLETON | GA | 30059 | |
| L.E SNEAD TRUCKING COMPANY | 4409 CROWN SQUIRE RD | | | | RICHMOND | VA | 23231 | |
| L.J. MATTISON COMMUNICATIONS | 4207 SE WOODSTOCK BLVD | | | | PORTLAND | OR | 97206 | |
| L.M. SMITH MIDDLE SCHOOL | 1124 FIVE MILE ROAD | | | | BIRMINGHAM | AL | 35215 | |
| L.S. STARRETT CO | P O BOX 75673 | | | | CHARLOTTE | NC | 28275 | 0001 |
| L.T. GRIDER BOX COMPANY, INC | 2105 REDLEAF DRIVE | | | | LOUISVILLE | KY | 40242 | |
| L.T. KOPPL INDUSTRIES, INC. | PO BOX 972196 | | | | DALLAS | TX | 75397 | 2196 |
| LA CASA DEL SOL ACTIVITY FUND | 39610 HWY 27 | | | | DAVENPORT | FL | 33837 | |
| LA DAILY NEWS | ATTN: CHRIS SABATINI | P.O. BOX 4200 | | | WOODLAND HILLS | CA | 91365 | 4200 |
| LA DAILY NEWS-GRUNION | SOUTHWEST OFFSET PRINTING | 13650 GRAMERCY PLACE | | | GARDENA | CA | 90249 | |
| LA DEPT OF AGRICULTURE & FORESTRY | P.O.BOX 91081 | | | | BATON ROUGE | LA | 70821 | 9081 |
| LA DOTD | ATTN: WEIGHTS & STANDARDS OFFICE | PO BOX 94042 | | | BATON ROUGE | LA | 70804 | 9042 |
| LA DOTD WEIGHTS & STANDARDS | P.O. BOX 94042 | | | | BATON ROUGE | LA | 70804 | 9042 |
| LA GRANDE RV SALES | 23285 POINT LOOKOUT ROAD | | | | LEONARDTOWN | MD | 20650 | |
| LA MARCHE | 106 BRADROCK DRIVE | | | | DES PLAINES | IL | 60018 | 1967 |
| LA MERCED PRODUCE LLC | 150 FOREST PKWY #D | | | | FOREST PARK | GA | 30297 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|---|---|---|---|---|---|---|---|---|
| LA PETITE ACADEMY | 7639 TAYLOR RD | | | | RIVERDALE | GA | 30274 | |
| LA PLACE,ROBERT | 7711 S. BARHSARDS ROAD | | | | CANBY | OR | 97013 | |
| LA SECRETARY OF STATE | ATTN: NANCY VEZINAT | PO BOX 94125 | | | BATON ROUGE | LA | 70804 | 9125 |
| LA SUBURBAN PRESS | ATTN: BILL HOLLIDAY | 5240 GROOM RD. | | | BAKER | LA | 70714 | |
| LA WEB INC. | 19600 MAGELLAN DR. | | | | TORRANCE | CA | 90502 | |
| LA WEB INC. | 9639 TELSTAR AVE. | | | | EL MONTE | CA | 91731 | |
| LA WEB OFFSET | 9639 TELSTAR AVE. | | | | EL MONTE | CA | 91731 | |
| LA'OBSERVATURE | ATTN: MIKE QUINN | P.O.BOX 1010 | | | LAPLACE | LA | 70069 | |
| LA-Z-BOY FURNITURE | P.O. BOX 23870 | | | | NEW ORLEANS | LA | 70183 | 3870 |
| LA-Z-BOY FURNITURE GALLERIES | 3010 B MALLORY LANE | | | | FRANKLIN | TN | 37067 | |
| LAB RECYCLING L.L.C. | 215 N. WOODLAWN AVE. | | | | METAIRIE | LA | 70001 | |
| LAB SAFETY | PO BOX 5004 | | | | JANESVILLE | WI | 53547 | 5004 |
| LAB SAFETY SUPPLY | P. O. BOX 5004 | | | | JANESVILLE | WI | 53547 | 5004 |
| LAB SAFETY SUPPLY | 401 S. WRIGHT ROAD | | | | JANESVILLE | WI | 53547 | 1368 |
| LAB SAFETY SUPPLY,INC | P.O. BOX 5004 | | | | JANESVILLE | WI | 53547 | 5004 |
| LABEL MASTER | AN AMERICAN LABELMARK CO PO BOX 4640 | | | | CHICAGO | IL | 60646 | 0402 |
| LABELLA, PETER I. | 3465 MILL VALLEY DRIVE | | | | DACULA | GA | 30019 | 5002 |
| LABELMASTER | P O BOX 46402 | | | | CHICAGO | IL | 60646 | 0402 |
| LABOR EXPRESS, INC. | P. O. BOX 2984 | | | | LOUISVILLE | KY | 40202 | |
| LABOR FINDERS OF THE TREASURE COAST, INC | LABOR FINDERS (FT. PIERCE) | P.O. BOX 2382 | | | FT PIERCE | FL | 34954 | 2382 |
| LABOR READY | | | | | | | | |
| LABOR READY MID-ATLANTIC, INC. | P.O. BOX 820145 | | | | PHILADELPHIA | PA | 19182 | 0145 |
| LABOR READY SOUTHWEST, INC. | PO BOX 3708 | | | | SEATTLE | WA | 98124 | 3708 |
| LABRAM, BRET | 4036 GULF COAST DRIVE | | | | SPRING HILL | FL | 34607 | |
| LACCA, MICHAEL J. | 818 S. MERIDIAN ST. | | | | NEWBERG | OR | 97132 | |
| LACEY FREIGHT | P.O. BOX 1566 | | | | WINSTON | OR | 97496 | |
| LACEY HARMER CO | 4270 NW YEON AVE | | | | PORTLAND | OR | 97210 | |
| LACHACHE MIDDLE | 5266 HWY 56 | | | | CAHUVIN | LA | 70344 | |
| LACY SMALLWOOD | | | | | NEWBERG | OR | | |
| LACY, JOHN P | 773 NW FIRGLADE DR | | | | BREMERTON | WA | 98311 | |
| LADO DEL RIO CONDOMINIUM | 400 N RIVERSIDE DRIVE | | | | POMPANO BEACH | FL | 33062 | |
| LADY LAKE MHP | P O BOX 546 | | | | LADY LAKE | FL | 32158 | |
| LADY LAKE U-METH | 109 W. MCCLENDON STREET | | | | LADY LAKE | FL | 35129 | |
| LADY'S ISLAND MIDDLE SCHOOL | 30 COUGAR DR | | | | BEAUFORT | SC | 29907 | |
| LADYBUG'S FLOWERS & GIFTS | 341 FURY'S FERRY RD, STE 6 | | | | AUGUSTA | GA | 30907 | |
| LADYSMITH RURITAN CLUB | 19366 CHILESBURG ROAD | | | | BEAVERDAM | VA | 23015 | |
| LAERDAL MEDICAL CORPORATION | 167 MYERS CORNERS RD. | PO BOX 1840 | | | WAPPINGERS FALLS | NY | 12590 | 8840 |
| LAFAYETTE ACADEMY CHARTER SCHOOL | 2727 SOUTH CARROLLTON AVE. | | | | NEW ORLEANS | LA | 70118 | |
| LAFAYETTE CO.COMMISSIONERS | 176 S.W. COMMUNITY CIRCLE | SUITE  D | | | MAYO | FL | 32066 | |
| LAFLAMME, BERNARD | 1810 ADELA-LESSARD | | | QUEBEC, QC G2K 2J3 CANADA | | | | |
| LAFLAMME, BERNARD R. | 1810 ADELA-LESSARD | | | QUEBEC, QC G2K-2J3 CANADA | | | | |
| LAFOLLETTE PUBLIC LIBRARY | 201 S TENNESSEE AVE | | | | LAFOLLETTE | TN | 37766 | |
| LAFOUCHE HOME FOR AGED | 1002 TIGER DRIVE | | | | THIBODAUX | LA | 70301 | |

# SP Newsprint Holdings LLC, *et al.*

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip 1 | Zip 2 |
|------|-----------|-----------|-----------|-----------|------|-------|-------|-------|
| LAGERANCE, S.C. | 4185 W. LAKE MARY BLVD. | SUITE 132 | | | LAKE MARY | FL | 32746 | |
| LAGRAND INDUSTRIAL SUPPLY | PO BOX 1959 | | | | PORTLAND | OR | 97207 | 1959 |
| LAGRANGE DAILY NEWS | 105 ASHTON STREET | | | | LAGRANGE | GA | 30240 | |
| LAGRANGE DAILY NEWS | 105 ASHTON STREET | 105 ASHTON STREET | | | LAGRANGE | GA | 30240 | |
| LAIRD PLASTICS | P.O. BOX 934226 | | | | ATLANTA | GA | 31193 | 4226 |
| LAIRD,WILLIAM M. | 517 LOBLOLLY TRAIL | | | | DUDLEY | GA | 31022 | |
| LAKAL ENVELOPE CO. INC. | P.O. BOX 1037 | | | | METAIRIE | LA | 70004 | |
| LAKE ALFRED METHODIST | 130 SOUTH PENNSYLVANIA AVE. | PO BOX 1227 | | | Lake Alfred | FL | 33850 | |
| LAKE ARROWHEAD VILLAGE BUSINESS | SOCIAL CLUB | 2860 N. TAMIAMI TRAIL | | | N. FT MYERS | FL | 33917 | |
| LAKE BRANTLEY HIGH SCHOOL | 991 SAND LAKE ROAD | | | | ALTAMONTE SPRINGS, | FL | 32714 | |
| LAKE CITY ELEMENTARY SCHOOL | ATTN RECYCLING COORDINATOR | 5354 PHILLIPS DR | | | LAKE CITY | GA | 30260 | 3722 |
| LAKE CITY REPORTER | PO BOX 1709 | | | | LAKE CITY | FL | 32056 | |
| LAKE CO. BOARD OF COMMISSIONERS | ATTN: FINANCE | P.O. BOX 7800 | | | TAVARES | FL | 32778 | |
| LAKE CO.SCHOOL BOARD/FRONTEND | 201 W. BURLEIGH BLVD. | | | | TAVARES, | FL | 32778 | |
| LAKE CONLEY SOCIAL CLUB | 2020 KAHALA DR. | | | | HOLIDAY | FL | 34691 | |
| LAKE COUNTY BCC | ATTN: BRENDA DEMARTINO | 315 W. MAIN STREET | | | TAVARES, | FL | 32778 | 7800 |
| LAKE COUNTY BOARD FOR COMMISSIONERS | ATTN: FINANCE | P.O. BOX 7800 | | | TAVARES | FL | 32778 | |
| LAKE COUNTY SCHOOLS | LSCB MAINTENANCE PROGRAM | 525 W. IANTHE ST | | | TAVARES | FL | 32778 | |
| LAKE COUNTY WATER AUTHORITY | 107 NORTH LAKE AVE. | | | | TAVARES | FL | 32778 | 3119 |
| LAKE CRESCENT ESTATES | CIVIC CLUB. INC. | P.O. BOX 671 | | | POMONA | FL | 32181 | 0671 |
| LAKE DEATON RV PARK | 4855 CR 146 | | | | WILDWOOD | FL | 34785 | |
| LAKE FOREST ELEMENTARY SCHOOL | 5920 SANDY SPRINGS CIRCLE | | | | SANDY SPRINGS | GA | 30328 | |
| LAKE FRANCES SOCIAL CLUB | ATTN: JOYCE FIESTER | 1555 APACHE CIRCLE | | | TAVARES | FL | 32778 | |
| LAKE GIBSON HIGH HONOR SOCIETY | 7007 N. SOCRUM LOOP RD. | | | | LAKELAND | FL | 33809 | |
| LAKE GIBSON METHODIST U.M.Y.F. | U.M.Y.F. | 424 WEST DAUGHTERY ROAD | | | LAKELAND | FL | 33809 | |
| LAKE GIBSON NAZARENE YOUTH | C/O YOUTH MINISTER | 6868 N SOCRUM LOOP ROAD | | | LAKELAND | FL | 33809 | |
| LAKE GRIFFIN HARBOR HOMEOWNERS ASSOC. | 33395 WATER VIEW LANE | | | | LEESBURG | FL | 34788 | |
| LAKE GROVE LIONS CLUB | ATTN DON | PO BOX 1163 | | | LAKE OSWEGO | OR | 97035 | |
| LAKE HAVEN PARK I ASSOC | 1415 MAIN ST #34 | | | | DUNEDIN | FL | 34698 | |
| LAKE HELEN LEAGUE | ATTN: DOROTHY SCHNEIDER | P.O. BOX 657 | | | LAKE HELEN | FL | 32744 | |
| LAKE HELEN LEAGUE FOR BETTER LIVING | ATTN: ELIZABETH DOHERTY | 240 N. EUCLID AVE. | | | LAKE HELEN | FL | 32744 | |
| LAKE HELEN U-METH CHURCH | 111 W. DELEWARE AVE | | | | LAKE HELEN | FL | 32744 | |
| LAKE HIGHLAND BAPTIST CHURCH | 508 NORTH 82ND STREET | | | | BIRMINGHAM | AL | 35206 | |
| LAKE HIGHLANDER RO ASSOC INC | 1500 COUNTY RD #1 | | | | DUNEDIN | FL | 34698 | |
| LAKE HOWELL HIGH SCHOOL | ATTN: BAND | 4200 DIKE RD | | | WINTER PARK, | FL | 32792 | |
| LAKE MAITLAND TERRACE APTS | 1140 S. ORLANDO AVE | | | | MAITLAND | FL | 32751 | |
| LAKE MARIANNA ACRES HOME ASSOC | HOME OWNERS ASSOC. INC | C/O DIANE CRAIG | 1984 THELMA DRIVE | | LAKE ALFRED | FL | 33850 | |
| LAKE MARY ELEMENTARY | 132 S. COUNTRY CLUB ROAD | | | | LAKE MARY, | FL | 32746 | |
| LAKE MARY HIGH SCHOOL | 655 LONGWOOD LAKE MARY RD. | | | | LAKE MARY, | FL | 32746 | |
| LAKE OF THE WOODS HOMEOWNERS | SOCIAL CHAIRMAN | 300 CAROLWOOD POINT | | | FERN PARK | FL | 32730 | |
| LAKE ORIENTA ELEMENTARY SCHOOL | 612 NEWPORT AVE. | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| LAKE PANASOFFKEE U-METHODIST CHURCH | 589 N. CR470 | | | | LAKE PANASOFFKEE, | FL | 33538 | 6057 |
| LAKE PANASOFFKEE UNITED METHODIST CHURCH | 589 N C.R. 470 | | | | LAKE PANASOFKEE | FL | 33538 | |